# EXHIBIT C

Exhibit C
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Allstate Insurance Company | Allstate Insurance Company | Green Mountain (592): Green Mountain 1929-1965 (593) | 19527058 | 1/1/1956 | 1/1/1957 |
| Allstate Insurance Company | Allstate Insurance Company | Michigan Crossroads (780): Blue Water 1939-2012 (277) | Unknown | 6/1/1960 | 6/1/1961 |
| Allstate Insurance Company | Allstate Insurance Company | Michigan Crossroads (780): Blue Water 1939-2012 (277) | Unknown | 6/1/1961 | 6/1/1962 |
| Allstate Insurance Company | Allstate Insurance Company | Michigan Crossroads (780): Blue Water 1939-2012 (277) | Unknown | 6/1/1962 | 6/1/1963 |
| Allstate Insurance Company | Allstate Insurance Company | Michigan Crossroads (780): Blue Water 1939-2012 (277) | Unknown | 6/1/1963 | 6/1/1964 |
| Allstate Insurance Company | Allstate Insurance Company | Michigan Crossroads (780): Blue Water 1939-2012 (277) | Unknown | 6/1/1964 | 6/1/1965 |
| American Casualty Company of Reading, Pennsylvania | American Casualty Company of Reading, Pennsylvania | Northern Lights (429): Red River Valley 1925-1974 (429) | CL71781 | 6/1/1955 | 6/1/1956 |
| American Casualty Company of Reading, Pennsylvania | American Casualty Company of Reading, Pennsylvania | Northern Lights (429): Red River Valley 1925-1974 (429) | CL110537 | 6/1/1956 | 6/1/1957 |
| American Casualty Company of Reading, Pennsylvania | American Casualty Company of Reading, Pennsylvania | Northern Lights (429): Red River Valley 1925-1974 (429) | CL109446 | 6/1/1957 | 6/1/1958 |
| American Casualty Company of Reading, Pennsylvania | American Casualty Company of Reading, Pennsylvania | Northern Lights (429): Red River Valley 1925-1974 (429) | 118145 | 6/1/1958 | 6/1/1959 |
| American Casualty Company of Reading, Pennsylvania | American Casualty Company of Reading, Pennsylvania | Northern Lights (429): Red River Valley 1925-1974 (429) | 120666 | 6/1/1959 | 6/1/1960 |
| American Casualty Company of Reading, Pennsylvania | American Casualty Company of Reading, Pennsylvania | Northern Lights (429): Red River Valley 1925-1974 (429) | CL70090 | 6/1/1960 | 6/1/1961 |
| American Casualty Company of Reading, Pennsylvania | American Casualty Company of Reading, Pennsylvania | Northern Lights (429): Red River Valley 1925-1974 (429) | CL70095 | 6/1/1961 | 6/1/1962 |
| American Casualty Company of Reading, Pennsylvania | American Casualty Company of Reading, Pennsylvania | Northern Lights (429): Red River Valley 1925-1974 (429) | CL176975 | 6/1/1962 | 6/1/1963 |
| American Casualty Company of Reading, Pennsylvania | American Casualty Company of Reading, Pennsylvania | Washington Crossing (777): Bucks County 1927-2015 (777) | CCP9030446 | 1/1/1972 | 1/1/1973 |
| American Economy Insurance Company | American Economy Insurance Co. | Gateway Area (624): Gateway Area (624) | MPE134765 | 11/25/1975 | 11/25/1976 |
| American Home Assurance Company | American Home Assurance Company | Lincoln Heritage (205): Audubon 1952-1994 (200) | Unknown | 1/1/1977 | 1/1/1978 |
| American Home Assurance Company | American Home Fire Assurance Company | Yocona Area (748): Yocona Area (748) | Unknown | 2/1/1942 | 2/1/1943 |
| American Home Assurance Company | American Home Fire Assurance Company | Yocona Area (748): Yocona Area (748) | Unknown | 2/1/1943 | 2/1/1944 |
| American Home Assurance Company | American Home Fire Assurance Company | Yocona Area (748): Yocona Area (748) | Unknown | 2/1/1944 | 2/1/1945 |
| American Home Assurance Company | American Home Fire Assurance Company | Yocona Area (748): Yocona Area (748) | Unknown | 2/1/1945 | 2/1/1946 |
| American States Insurance Company | American States Insurance Company | Lake Erie (440): Firelands Area 1925-1994 (458) | CL220020 | 1/1/1970 | 1/1/1971 |
| American States Insurance Company | American States Insurance Company | Buckeye (436): Buckeye 1958- (436) | CL841350 | 12/15/1973 | 12/15/1974 |
| American States Insurance Company | American States Insurance Company | Buckeye (436): Buckeye 1958- (436) | SU11399 | 12/15/1973 | 12/15/1974 |
| American States Insurance Company | American States Insurance Company | Northeast Iowa (178): Northeast Iowa (178) | Unknown | 1/1/1974 | 1/1/1975 |
| American States Insurance Company | American States Insurance Company | Gateway Area (624): Gateway Area (624) | Unknown | 1/1/1975 | 1/1/1976 |
| American States Insurance Company | American States Insurance Company | Gateway Area (624): Gateway Area (624) | SU15069 | 1/1/1975 | 1/1/1976 |
| American States Insurance Company | American States Insurance Company | Northeast Iowa (178): Northeast Iowa (178) | Unknown | 1/1/1975 | 1/1/1976 |
| American States Insurance Company | American States Insurance Company | Gateway Area (624): Gateway Area (624) | Unknown | 1/1/1976 | 1/1/1977 |
| American States Insurance Company | American States Insurance Company | Gateway Area (624): Gateway Area (624) | Unknown | 1/1/1976 | 1/1/1977 |
| American States Insurance Company | American States Insurance Company | Northeast Iowa (178): Northeast Iowa (178) | Unknown | 1/1/1976 | 1/1/1977 |
| American States Insurance Company | American States Insurance Company | Gateway Area (624): Gateway Area (624) | Unknown | 1/1/1977 | 1/1/1978 |
| Amerisure Insurance Company | Amerisure Insurance Company | Mecklenburg County (415): Mecklenburg County (415) | SAMGCPP024 37860000 | 1/1/1989 | 1/1/1990 |
| Arrowood Indemnity Company | Globe Indemnity Company | Green Mountain (592): Green Mountain 1929-1965 (593) | GLH955316 | 11/14/1955 | 11/14/1956 |
| Arrowood Indemnity Company | Globe Indemnity Company | Green Mountain (592): Green Mountain 1929-1965 (593) | GLH129332 | 11/14/1957 | 11/14/1958 |
| Arrowood Indemnity Company | Royal Globe Insurance Company | Blue Ridge Mountains (599): Blue Ridge Mountains 1972- (599) | Unknown | 1/1/1974 | 1/1/1975 |
| Arrowood Indemnity Company | Royal Globe Insurance Company | Blue Ridge Mountains (599): Blue Ridge Mountains 1972- (599) | Unknown | 1/1/1975 | 1/1/1976 |
| Arrowood Indemnity Company | Royal Globe Insurance Company | Greater Niagara Frontier 1967- (380): Greater Niagara Frontier 1967- (380) | Unknown | 1/1/1975 | 1/1/1976 |
| Arrowood Indemnity Company | Royal Globe Insurance Company | Greater Niagara Frontier 1967- (380): Greater Niagara Frontier 1967- (380) | Unknown | 4/1/1976 | 4/1/1977 |
| Arrowood Indemnity Company | Royal Globe Insurance Company | Greater Niagara Frontier 1967- (380): Greater Niagara Frontier 1967- (380) | Unknown | 4/1/1977 | 4/1/1978 |
| Arrowood Indemnity Company | Royal Globe Insurance Company | Greater Niagara Frontier 1967- (380): Greater Niagara Frontier 1967- (380) | Unknown | 1/1/1982 | 1/1/1983 |
| Arrowood Indemnity Company | Royal Indemnity Company | Green Mountain (592): Green Mountain 1929-1965 (593) | RLH308743 | 5/28/1959 | 5/28/1960 |
| Arrowood Indemnity Company | Royal Indemnity Company | Green Mountain (592): Green Mountain 1929-1965 (593) | RLH313670 | 5/28/1960 | 5/28/1961 |
| Arrowood Indemnity Company | Royal Indemnity Company | Green Mountain (592): Green Mountain 1929-1965 (593) | RLH319122 | 5/28/1961 | 5/28/1962 |
| Arrowood Indemnity Company | Royal Insurance Co. of America | Blue Ridge Mountains (599): Blue Ridge Mountains 1972- (599) | Unknown | 1/1/1976 | 1/1/1977 |
| Arrowood Indemnity Company | Royal Insurance Co. of America | Blue Ridge Mountains (599): Blue Ridge Mountains 1972- (599) | Unknown | 1/1/1977 | 1/1/1978 |
| Arrowood Indemnity Company | Royal Insurance Co. of America | Greater Niagara Frontier 1967- (380): Greater Niagara Frontier 1967- (380) | Unknown | 1/1/1981 | 1/1/1982 |
| Aviva plc | Commercial Union Assurance Company | Daniel Webster (330): Daniel Webster (330) | Unknown | 1/1/1976 | 1/1/1977 |

Exhibit C

Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Aviva plc | Commercial Union Assurance Company | Daniel Webster (330): Daniel Webster (330) | ABD745009 | 1/1/1977 | 1/1/1978 |
| Brighthouse Life Insurance Company | Travelers Insurance Company | Longhouse (373): Cayuga County 1924-2009 (366) | SL8640074 | 6/1/1960 | 6/1/1961 |
| Brighthouse Life Insurance Company | Travelers Insurance Company | Mid-America (326): Mid-America 1965- (326) | Unknown | 1/1/1970 | 1/1/1971 |
| Brighthouse Life Insurance Company | Travelers Insurance Company | North Florida (087): North Florida (087) | NSLFA418347 9 | 4/8/1970 | 4/8/1971 |
| Brighthouse Life Insurance Company | Travelers Insurance Company | Lincoln Heritage (205): Old Kentucky Home 1954-1993 (205) | Unknown | 1/1/1974 | 1/1/1975 |
| Brighthouse Life Insurance Company | Travelers Insurance Company | Lincoln Heritage (205): Old Kentucky Home 1954-1993 (205) | Unknown | 1/1/1975 | 1/1/1976 |
| Brighthouse Life Insurance Company | Travelers Insurance Company | Longs Peak (062): Longs Peak 1975- (062) | 042LBF181864 | 1/1/1975 | 1/1/1976 |
| Brighthouse Life Insurance Company | Travelers Insurance Company | Lincoln Heritage (205): Old Kentucky Home 1954-1993 (205) | Unknown | 1/1/1976 | 1/1/1977 |
| Brighthouse Life Insurance Company | Travelers Insurance Company | Mid-America (326): Mid-America 1965- (326) | Unknown | 1/1/1977 | 1/1/1978 |
| Brighthouse Life Insurance Company | Travelers Insurance Company | Black Hills Area (695): Black Hills Area (695) | 650198J177AI ND88 | 2/15/1988 | 2/15/1989 |
| Charter Oak Fire Insurance Company | Charter Oak Fire Insurance Company | Crossroads of the West (590): Lake Bonneville 1951-1993 (589) | 650217A6463 COF74 | 9/1/1974 | 9/1/1975 |
| Charter Oak Fire Insurance Company | Charter Oak Fire Insurance Company | Crossroads of the West (590): Lake Bonneville 1951-1993 (589) | 650217A6463 COF74 | 9/1/1975 | 1/1/1976 |
| Charter Oak Fire Insurance Company | Charter Oak Fire Insurance Company | Pacific Harbors (612): Tumwater Area 1934-1993 (737) | 650186E1647C OF77 | 6/12/1977 | 6/12/1978 |
| Charter Oak Fire Insurance Company | Charter Oak Fire Insurance Company | Crossroads of the West (590): Lake Bonneville 1951-1993 (589) | 650217A6463 COF77 | 7/13/1977 | 7/13/1978 |
| Charter Oak Fire Insurance Company | Charter Oak Fire Insurance Company | Crossroads of the West (590): Lake Bonneville 1951-1993 (589) | 650217A6463 COF77 | 7/13/1978 | 9/1/1978 |
| Cincinnati Insurance Company (The) | Cincinnati Insurance Company | Greater St. Louis Area (312): Lincoln Trails 1939 2018 (121) | Unknown | 1/1/1977 | 1/1/1978 |
| Columbia Insurance Company | Columbia Insurance Company | Great Rivers (653): Great Rivers 1951- (653) | Unknown | 1/1/1970 | 1/1/1971 |
| Columbia Insurance Company | Columbia Insurance Company | Great Rivers (653): Great Rivers 1951- (653) | Unknown | 1/1/1971 | 1/1/1972 |
| Columbia Insurance Company | Columbia Insurance Company | Great Rivers (653): Great Rivers 1951- (653) | Unknown | 1/1/1972 | 1/1/1973 |
| Consolidated National Insurance Company | American Fidelity Company | Green Mountain (592): Calvin Coolidge 1936-1965 (747) | Unknown | 6/30/1961 | 6/30/1962 |
| Consolidated National Insurance Company | American Fidelity Company | Green Mountain (592): Calvin Coolidge 1936-1965 (747) | 366826 | 1/1/1963 | 1/1/1964 |
| Consolidated National Insurance Company | American Fidelity Company | Green Mountain (592): Calvin Coolidge 1936-1965 (747) | Unknown | 11/1/1964 | 11/1/1965 |
| Continental Casualty Company | Continental Casualty Company | Occoneechee (421): Occoneechee (421) | SRD354549 | 1/1/1956 | 1/1/1957 |
| Continental Casualty Company | Continental Casualty Company | South Florida (084): South Florida (084) | Unknown | 1/1/1959 | 1/1/1960 |
| Continental Casualty Company | Continental Casualty Company | South Florida (084): South Florida (084) | Unknown | 1/1/1960 | 1/1/1961 |
| Continental Casualty Company | Continental Casualty Company | South Florida (084): South Florida (084) | Unknown | 1/1/1961 | 1/1/1962 |
| Continental Casualty Company | Continental Casualty Company | Washington Crossing (777): Bucks County 1927-2015 (777) | Unknown | 1/1/1974 | 1/1/1975 |
| Continental Casualty Company | Continental Casualty Company | Washington Crossing (777): Bucks County 1927-2015 (777) | CCP1910538 | 1/1/1975 | 1/1/1976 |
| Continental Casualty Company | Continental Casualty Company | Washington Crossing (777): Bucks County 1927-2015 (777) | RDU9998388 | 1/1/1975 | 1/1/1976 |
| Continental Casualty Company | Continental Casualty Company | Washington Crossing (777): Bucks County 1927-2015 (777) | CCP2442248 | 1/1/1976 | 1/1/1977 |
| Continental Casualty Company | Continental Casualty Company | Theodore Roosevelt (386): Nassau County 1916-1997 (386) | Unknown | 1/1/1977 | 1/1/1978 |
| Continental Casualty Company | Continental Casualty Company | Three Harbors (636): Milwaukee County 1929-2011 (629) | RDX9539468 | 2/11/1977 | 1/1/1978 |
| Continental Casualty Company | Continental Casualty Company | West Tennessee Area (559): West Tennessee Area (559) | CCP3036625 | 4/1/1977 | 4/1/1978 |
| Continental Casualty Company | Continental Casualty Company | Green Mountain (592): Green Mountain 1972-(592) | C127645142 | 12/1/1993 | 12/30/1993 |
| Continental Casualty Company | Continental Casualty Company | Green Mountain (592): Green Mountain 1929-1965 (593) | C134246094 | 11/27/1994 | 12/31/1994 |
| Continental Casualty Company | Continental Casualty Company | Pathway to Adventure (456): West Suburban 1918-1993 (147) | B2097703749 | 4/23/2008 | 4/23/2009 |
| Continental Casualty Company | Continental Casualty Company | Pathway to Adventure (456): West Suburban 1918-1993 (147) | B2097703749 | 4/23/2009 | 4/23/2010 |
| Continental Insurance Company (The) | Continental Insurance Company | Tukabatchee Area (005): Tukabatchee Area (005) | CBP76715 | 1/1/1976 | 1/1/1977 |
| Continental Insurance Company (The) | Continental Insurance Company | Coastal Carolina (550): Coastal Carolina (550) | CCP3012802 | 7/9/1976 | /9/1977 |
| Continental Insurance Company (The) | Continental Insurance Company | Tukabatchee Area (005): Tukabatchee Area (005) | Unknown | 1/1/1977 | 1/1/1978 |
| Continental Insurance Company (The) | Continental Insurance Company | Connecticut Rivers (066): Long Rivers 1972-1995 (066) | L1079574 | 1/23/1987 | 1/23/1988 |
| Continental Insurance Company (The) | Continental Insurance Company | Connecticut Rivers (066): Long Rivers 1972-1995 (066) | CLP5045040 | 1/23/1988 | 1/23/1989 |

Exhibit C

Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Continental Insurance Company (The) | Continental Insurance Company | Connecticut Rivers (066): Long Rivers 1972-1995 (066) | CLP5045040 | 1/23/1989 | 1/23/1990 |
| Continental Insurance Company (The) | Continental Insurance Company | Connecticut Rivers (066): Long Rivers 1972-1995 (066) | CLP5045040 | 1/23/1990 | 1/23/1991 |
| Continental Insurance Company (The) | Continental Insurance Company | Connecticut Rivers (066): Long Rivers 1972-1995 (066) | CLP5045040 | 1/23/1991 | 1/23/1992 |
| Continental Insurance Company (The) | Continental Insurance Company | Lake Erie (440): Johnny Appleseed Area 1926-1994 (453) | CBPC6051512 | 1/22/1996 | 1/22/1997 |
| Continental Insurance Company, The | Buckeye Union Insurance Company | Erie Shores (460): Toledo Area 1929-1999 (460) | Unknown | 1/1/1970 | 1/1/1971 |
| Continental Insurance Company, The | Buckeye Union Insurance Company | Erie Shores (460): Toledo Area 1929-1999 (460) | Unknown | 1/1/1971 | 1/1/1972 |
| Continental Insurance Company, The | Buckeye Union Insurance Company | Erie Shores (460): Toledo Area 1929-1999 (460) | Unknown | 1/1/1972 | 1/1/1973 |
| Continental Insurance Company, The | Buckeye Union Insurance Company | Erie Shores (460): Toledo Area 1929-1999 (460) | Unknown | 1/1/1973 | 1/1/1974 |
| Continental Insurance Company, The | Buckeye Union Insurance Company | Erie Shores (460): Toledo Area 1929-1999 (460) | Unknown | 1/1/1974 | 1/1/1975 |
| Continental Insurance Company, The | Buckeye Union Insurance Company | Erie Shores (460): Toledo Area 1929-1999 (460) | Unknown | 1/1/1975 | 1/1/1976 |
| Continental Insurance Company, The | Buckeye Union Insurance Company | Great Trail (433): Mahoning Valley 1927-1993 (466) | Unknown | 4/30/1975 | 4/30/1976 |
| Continental Insurance Company, The | Buckeye Union Insurance Company | Erie Shores (460): Toledo Area 1929-1999 (460) | Unknown | 1/1/1976 | 1/1/1977 |
| Continental Insurance Company, The | Buckeye Union Insurance Company | Great Trail (433): Mahoning Valley 1927-1993 (466) | Unknown | 4/30/1976 | 4/30/1977 |
| Continental Insurance Company, The | Buckeye Union Insurance Company | Erie Shores (460): Toledo Area 1929-1999 (460) | Unknown | 1/1/1977 | 1/1/1978 |
| Continental Insurance Company, The | Buckeye Union Insurance Company | Great Trail (433): Mahoning Valley 1927-1993 (466) | Unknown | 4/30/1977 | 4/30/1978 |
| Continental Insurance Company, The | Buckeye Union Insurance Company | Lake Erie (440): Johnny Appleseed Area 1926-1994 (453) | CBPC6051512 92 | 1/22/1992 | 1/22/1993 |
| Continental Insurance Company, The | Buckeye Union Insurance Company | Lake Erie (440): Johnny Appleseed Area 1926-1994 (453) | CBPC6051512 93 | 1/22/1993 | 1/22/1994 |
| Continental Insurance Company, The | Buckeye Union Insurance Company | Lake Erie (440): Johnny Appleseed Area 1926-1994 (453) | CBPC6051512 95 | 1/22/1994 | 1/22/1995 |
| Continental Insurance Company, The | Buckeye Union Insurance Company | Lake Erie (440): Johnny Appleseed Area 1926-1994 (453) | CBPC6051512 96 | 1/22/1995 | 1/22/1996 |
| Continental Insurance Company, The | Fidelity and Casualty Co. of NY | Longhouse (373): Cayuga County 1924-2009 (366) | XP157455 | 6/1/1954 | 6/1/1955 |
| Continental Insurance Company, The | Fidelity and Casualty Co. of NY | Longhouse (373): Cayuga County 1924-2009 (366) | Unknown | 6/1/1955 | 6/1/1956 |
| Continental Insurance Company, The | Fidelity and Casualty Co. of NY | Longhouse (373): Cayuga County 1924-2009 (366) | Unknown | 6/1/1956 | 6/1/1957 |
| Continental Insurance Company, The | Fidelity and Casualty Co. of NY | Longhouse (373): Cayuga County 1924-2009 (366) | Unknown | 6/1/1957 | 1/1/1958 |
| Continental Insurance Company, The | Fidelity and Casualty Co. of NY | Longhouse (373): Cayuga County 1924-2009 (366) | XP274545 | 1/1/1958 | 1/1/1959 |
| Continental Insurance Company, The | Fireman's Insurance Company of Newark, NJ | Five Rivers (375): Steuben Area 1931-1991 (402) | L6263105 | 1/1/1977 | 1/1/1978 |
| Continental Insurance Company, The | Pacific Insurance Company | Orange County (039): Orange Empire Area 1944-1972 (039) | Unknown | 1/1/1970 | 1/1/1971 |
| Continental Insurance Company, The | Pacific Insurance Company | Mayflower (251): Knox Trail 1996-2017 (244) | ZG0021837 | 6/20/2003 | 6/20/2004 |
| Continental Insurance Company, The | Pacific Insurance Company | Mayflower (251): Knox Trail 1996-2017 (244) | ZG0021837 | 6/20/2004 | 6/20/2005 |
| Continental Insurance Company, The | Pacific Insurance Company | Mayflower (251): Knox Trail 1996-2017 (244) | ZG0032472 | 6/20/2005 | 6/20/2006 |
| Continental Insurance Company, The | Pacific Insurance Company | Mayflower (251): Knox Trail 1996-2017 (244) | ZG0032472 | 6/20/2006 | 6/20/2007 |
| Crum & Forster Indemnity Company | Crum & Forster | Colonial Virginia (595): Old Dominion Area 1927-1992 (601) | Unknown | 1/1/1977 | 1/1/1978 |
| Crum & Forster Indemnity Company | Crum & Forster | Hawkeye Area (172): Hawkeye Area 1952- (172) | Unknown | 1/1/1977 | 1/1/1978 |
| Doe Defendant | Doe Defendant | Jayhawk Area (197): Jayhawk Area (197) | Unknown | 11/1/1943 | 11/1/1944 |
| Doe Defendant | Doe Defendant | Greater St. Louis Area (312): Piasa Bird 1930-1991 (112) | Unknown | 1/1/1944 | 1/1/1945 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Adirondack 1924-2006 (394) | Unknown | 9/1/1945 | 9/1/1946 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Adirondack 1924-2006 (394) | Unknown | 9/1/1946 | 9/1/1947 |
| Doe Defendant | Doe Defendant | Longhorn (662): Longhorn -2001 (582) | Unknown | 1/1/1947 | 1/1/1948 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Adirondack 1924-2006 (394) | Unknown | 9/1/1947 | 9/1/1948 |
| Doe Defendant | Doe Defendant | Longhorn (662): Longhorn -2001 (582) | Unknown | 1/1/1948 | 1/1/1949 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Adirondack 1924-2006 (394) | Unknown | 9/1/1948 | 9/1/1949 |
| Doe Defendant | Doe Defendant | Longhorn (662): Longhorn -2001 (582) | Unknown | 1/1/1949 | 1/1/1950 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Adirondack 1924-2006 (394) | Unknown | 9/1/1949 | 9/1/1950 |

Exhibit C
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Doe Defendant | Doe Defendant | Longhorn (662): Longhorn -2001 (582) | Unknown | 1/1/1950 | 1/1/1951 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Adirondack 1924-2006 (394) | Unknown | 9/1/1950 | 9/1/1951 |
| Doe Defendant | Doe Defendant | Greater Hudson Valley (388): Washington Irving 1951-1973 (388) | Unknown | 1/1/1951 | 1/1/1952 |
| Doe Defendant | Doe Defendant | Juniata Valley (497): Juniata Valley (497) | Unknown | 1/1/1951 | 1/1/1952 |
| Doe Defendant | Doe Defendant | Longhorn (662): Longhorn -2001 (582) | Unknown | 1/1/1951 | 1/1/1952 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Adirondack 1924-2006 (394) | Unknown | 9/1/1951 | 9/1/1952 |
| Doe Defendant | Doe Defendant | Greater Hudson Valley (388): Washington Irving 1951-1973 (388) | Unknown | 1/1/1952 | 1/1/1953 |
| Doe Defendant | Doe Defendant | Longhorn (662): Longhorn -2001 (582) | Unknown | 1/1/1952 | 1/1/1953 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Uncle Sam 1947-1963 (409) | Unknown | 1/1/1952 | 1/1/1953 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Adirondack 1924-2006 (394) | Unknown | 9/1/1952 | 9/1/1953 |
| Doe Defendant | Doe Defendant | Greater Hudson Valley (388): Washington Irving 1951-1973 (388) | Unknown | 1/1/1953 | 1/1/1954 |
| Doe Defendant | Doe Defendant | Longhorn (662): Longhorn -2001 (582) | Unknown | 1/1/1953 | 1/1/1954 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Adirondack 1924-2006 (394) | Unknown | 1/1/1953 | 1/1/1954 |
| Doe Defendant | Doe Defendant | Inland Northwest (611): Idaho Panhandle 1928-1992 (110) | 117406 | 6/18/1953 | 6/18/1954 |
| Doe Defendant | Doe Defendant | Greater Hudson Valley (388): Washington Irving 1951-1973 (388) | Unknown | 1/1/1954 | 1/1/1955 |
| Doe Defendant | Doe Defendant | Longhorn (662): Longhorn -2001 (582) | Unknown | 1/1/1954 | 1/1/1955 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Adirondack 1924-2006 (394) | Unknown | 4/18/1954 | 4/18/1955 |
| Doe Defendant | Doe Defendant | Inland Northwest (611): Idaho Panhandle 1928-1992 (110) | 13174 | 6/18/1954 | 6/18/1955 |
| Doe Defendant | Doe Defendant | Greater Hudson Valley (388): Washington Irving 1951-1973 (388) | Unknown | 1/1/1955 | 1/1/1956 |
| Doe Defendant | Doe Defendant | Jayhawk Area (197): Jayhawk Area (197) | Unknown | 1/1/1955 | 1/1/1956 |
| Doe Defendant | Doe Defendant | Longhorn (662): Longhorn -2001 (582) | Unknown | 1/1/1955 | 1/1/1956 |
| Doe Defendant | Doe Defendant | Mid-America (326): Sergeant Floyd Area 1939-1972 (185) | Unknown | 1/1/1955 | 1/1/1956 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Adirondack 1924-2006 (394) | Unknown | 4/18/1955 | 4/18/1956 |
| Doe Defendant | Doe Defendant | Inland Northwest (611): Idaho Panhandle 1928-1992 (110) | 843831 | 6/18/1955 | 6/18/1956 |
| Doe Defendant | Doe Defendant | Black Swamp Area (449): Put-Han-Sen Area 1930-1992 (449) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | Catalina (011): Catalina 1963- (011) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | Cherokee Area (469): Cherokee Area (469) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | Chester County (539): Chester County (539) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | Connecticut Rivers (066): Charter Oak 1933-1972 (070) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | Connecticut Rivers (066): Tunxis 1947-1972 (079) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | Dan Beard (438): Dan Beard 1956- (438) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | French Creek (532): Washington Trail 1944-1972 (511) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | Garden State (690): Burlington County 1925-2013 (690) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | Garden State (690): Camden County 1921-1998 (335) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | Golden Empire (047): Golden Empire 1937-(047) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | Great Trail (433): Akron Area 1915-1971 (433) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | Greater Hudson Valley (388): Siwanoy 1922-1958 (401) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | Greater Hudson Valley (388): Washington Irving 1951-1973 (388) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | Hawk Mountain (528): Daniel Boone 1936-1970 (528) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | Illowa (133): Moline Area 1927-1959 (134) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | Jayhawk Area (197): Jayhawk Area (197) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | Leatherstocking (400): Upper Mohawk 1937-1981 (406) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | Lincoln Heritage (205): Old Kentucky Home 1954-1993 (205) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | Longhorn (662): Longhorn -2001 (582) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | Los Padres (053): Mission 1929-1994 (053) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | Michigan Crossroads (780): Grand Valley 1936-1975 (266) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | Northern New Jersey (333): North Bergen County 1921-1969 (350) | Unknown | 1/1/1956 | 1/1/1957 |

Exhibit C
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Doe Defendant | Doe Defendant | Northern Star (250): Viking 1951-2005 (289) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | Quivira (198): Kanza 1946-1997 (190) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | Quivira (198): Quivira 1918- (198) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | San Diego-Imperial (049): San Diego County 1921-1993 (049) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | Seneca Waterways (397): Otetiana 1943-2009 (397) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | Spirit of Adventure (227): Lone Tree 1926-1993 (749) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | Spirit of Adventure (227): North Shore 1925-1966 (701) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Sir William Johnson 1937-1990 (377) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | Yucca (573): Yucca (573) | Unknown | 1/1/1956 | 1/1/1957 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Adirondack 1924-2006 (394) | Unknown | 4/18/1956 | 4/18/1957 |
| Doe Defendant | Doe Defendant | Greater Niagara Frontier (380): Buffalo Area 1949-1967 (380) | Unknown | 6/26/1956 | 6/26/1957 |
| Doe Defendant | Doe Defendant | Cherokee Area (469): Cherokee Area (469) | Unknown | 1/1/1957 | 1/1/1958 |
| Doe Defendant | Doe Defendant | French Creek (532): Washington Trail 1944-1972 (511) | Unknown | 1/1/1957 | 1/1/1958 |
| Doe Defendant | Doe Defendant | Greater Hudson Valley (388): Washington Irving 1951-1973 (388) | Unknown | 1/1/1957 | 1/1/1958 |
| Doe Defendant | Doe Defendant | Jayhawk Area (197): Jayhawk Area (197) | Unknown | 1/1/1957 | 1/1/1958 |
| Doe Defendant | Doe Defendant | Leatherstocking (400): Upper Mohawk 1937-1981 (406) | Unknown | 1/1/1957 | 1/1/1958 |
| Doe Defendant | Doe Defendant | Longhorn (662): Longhorn -2001 (582) | Unknown | 1/1/1957 | 1/1/1958 |
| Doe Defendant | Doe Defendant | Los Padres (053): Mission 1929-1994 (053) | Unknown | 1/1/1957 | 1/1/1958 |
| Doe Defendant | Doe Defendant | Michigan Crossroads (780): Grand Valley 1936-1975 (266) | Unknown | 1/1/1957 | 1/1/1958 |
| Doe Defendant | Doe Defendant | Northern New Jersey (333): North Bergen County 1921-1969 (350) | Unknown | 1/1/1957 | 1/1/1958 |
| Doe Defendant | Doe Defendant | Quivira (198): Kanza 1946-1997 (190) | Unknown | 1/1/1957 | 1/1/1958 |
| Doe Defendant | Doe Defendant | Quivira (198): Quivira 1918- (198) | Unknown | 1/1/1957 | 1/1/1958 |
| Doe Defendant | Doe Defendant | San Diego-Imperial (049): San Diego County 1921-1993 (049) | Unknown | 1/1/1957 | 1/1/1958 |
| Doe Defendant | Doe Defendant | Spirit of Adventure (227): Greater Lowell 1977-1999 (238) | Unknown | 1/1/1957 | 1/1/1958 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Sir William Johnson 1937-1990 (377) | Unknown | 1/1/1957 | 1/1/1958 |
| Doe Defendant | Doe Defendant | Yucca (573): Yucca (573) | Unknown | 1/1/1957 | 1/1/1958 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Adirondack 1924-2006 (394) | Unknown | 4/18/1957 | 4/18/1958 |
| Doe Defendant | Doe Defendant | Greater Niagara Frontier (380): Buffalo Area 1949-1967 (380) | Unknown | 6/26/1957 | 6/26/1958 |
| Doe Defendant | Doe Defendant | Cape Fear (425): Cape Fear Area 1930-1989 (425) | Unknown | 1/1/1958 | 1/1/1959 |
| Doe Defendant | Doe Defendant | Cherokee Area (469): Cherokee Area (469) | Unknown | 1/1/1958 | 1/1/1959 |
| Doe Defendant | Doe Defendant | Coronado Area (192): Coronado Area (192) | Unknown | 1/1/1958 | 1/1/1959 |
| Doe Defendant | Doe Defendant | French Creek (532): Washington Trail 1944-1972 (511) | Unknown | 1/1/1958 | 1/1/1959 |
| Doe Defendant | Doe Defendant | Greater Hudson Valley (388): Washington Irving 1951-1973 (388) | Unknown | 1/1/1958 | 1/1/1959 |
| Doe Defendant | Doe Defendant | Leatherstocking (400): Upper Mohawk 1937-1981 (406) | Unknown | 1/1/1958 | 1/1/1959 |
| Doe Defendant | Doe Defendant | Longhorn (662): Longhorn -2001 (582) | Unknown | 1/1/1958 | 1/1/1959 |
| Doe Defendant | Doe Defendant | Los Padres (053): Mission 1929-1994 (053) | Unknown | 1/1/1958 | 1/1/1959 |
| Doe Defendant | Doe Defendant | Michigan Crossroads (780): Grand Valley 1936-1975 (266) | Unknown | 1/1/1958 | 1/1/1959 |
| Doe Defendant | Doe Defendant | Northern New Jersey (333): North Bergen County 1921-1969 (350) | Unknown | 1/1/1958 | 1/1/1959 |
| Doe Defendant | Doe Defendant | Quivira (198): Kanza 1946-1997 (190) | Unknown | 1/1/1958 | 1/1/1959 |
| Doe Defendant | Doe Defendant | Quivira (198): Quivira 1918- (198) | Unknown | 1/1/1958 | 1/1/1959 |
| Doe Defendant | Doe Defendant | San Diego-Imperial (049): San Diego County 1921-1993 (049) | Unknown | 1/1/1958 | 1/1/1959 |
| Doe Defendant | Doe Defendant | Spirit of Adventure (227): Greater Lowell 1977-1999 (238) | Unknown | 1/1/1958 | 1/1/1959 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Sir William Johnson 1937-1990 (377) | Unknown | 1/1/1958 | 1/1/1959 |
| Doe Defendant | Doe Defendant | Yucca (573): Yucca (573) | Unknown | 1/1/1958 | 1/1/1959 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Adirondack 1924-2006 (394) | Unknown | 4/18/1958 | 4/18/1959 |
| Doe Defendant | Doe Defendant | Inland Northwest (611): Idaho Panhandle 1928-1992 (110) | 96450 | 6/18/1958 | 6/18/1959 |
| Doe Defendant | Doe Defendant | Greater Niagara Frontier (380): Buffalo Area 1949-1967 (380) | Unknown | 6/26/1958 | 6/26/1959 |
| Doe Defendant | Doe Defendant | Cape Fear (425): Cape Fear Area 1930-1989 (425) | Unknown | 1/1/1959 | 1/1/1960 |
| Doe Defendant | Doe Defendant | Chattahoochee (091): Georgia-Alabama 1934-1964 (091) | Unknown | 1/1/1959 | 1/1/1960 |

Exhibit C
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Doe Defendant | Doe Defendant | Cherokee Area (469): Cherokee Area (469) | Unknown | 1/1/1959 | 1/1/1960 |
| Doe Defendant | Doe Defendant | French Creek (532): Washington Trail 1944-1972 (511) | Unknown | 1/1/1959 | 1/1/1960 |
| Doe Defendant | Doe Defendant | Greater Hudson Valley (388): Washington Irving 1951-1973 (388) | Unknown | 1/1/1959 | 1/1/1960 |
| Doe Defendant | Doe Defendant | Leatherstocking (400): Upper Mohawk 1937-1981 (406) | Unknown | 1/1/1959 | 1/1/1960 |
| Doe Defendant | Doe Defendant | Longhorn (662): Longhorn -2001 (582) | Unknown | 1/1/1959 | 1/1/1960 |
| Doe Defendant | Doe Defendant | Los Padres (053): Mission 1929-1994 (053) | Unknown | 1/1/1959 | 1/1/1960 |
| Doe Defendant | Doe Defendant | Michigan Crossroads (780): Grand Valley 1936-1975 (266) | Unknown | 1/1/1959 | 1/1/1960 |
| Doe Defendant | Doe Defendant | Mid-America (326): Sergeant Floyd Area 1939-1972 (185) | Unknown | 1/1/1959 | 1/1/1960 |
| Doe Defendant | Doe Defendant | Northern New Jersey (333): North Bergen County 1921-1969 (350) | Unknown | 1/1/1959 | 1/1/1960 |
| Doe Defendant | Doe Defendant | Quivira (198): Kanza 1946-1997 (190) | Unknown | 1/1/1959 | 1/1/1960 |
| Doe Defendant | Doe Defendant | Quivira (198): Quivira 1918- (198) | Unknown | 1/1/1959 | 1/1/1960 |
| Doe Defendant | Doe Defendant | San Diego-Imperial (049): San Diego County 1921-1993 (049) | Unknown | 1/1/1959 | 1/1/1960 |
| Doe Defendant | Doe Defendant | Spirit of Adventure (227): Greater Lowell 1977-1999 (238) | Unknown | 1/1/1959 | 1/1/1960 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Sir William Johnson 1937-1990 (377) | Unknown | 1/1/1959 | 1/1/1960 |
| Doe Defendant | Doe Defendant | Yucca (573): Yucca (573) | Unknown | 1/1/1959 | 1/1/1960 |
| Doe Defendant | Doe Defendant | Juniata Valley (497): Juniata Valley (497) | Unknown | 2/25/1959 | 2/25/1960 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Adirondack 1924-2006 (394) | Unknown | 4/18/1959 | 4/18/1960 |
| Doe Defendant | Doe Defendant | Inland Northwest (611): Idaho Panhandle 1928-1992 (110) | CLP16902 | 6/18/1959 | 6/18/1960 |
| Doe Defendant | Doe Defendant | Greater Niagara Frontier (380): Buffalo Area 1949-1967 (380) | Unknown | 6/26/1959 | 6/26/1960 |
| Doe Defendant | Doe Defendant | Greater Alabama (001): Birmingham Area 1915-1996 (002) | Unknown | 8/1/1959 | 8/1/1960 |
| Doe Defendant | Doe Defendant | Cherokee Area (469): Cherokee Area (469) | Unknown | 1/1/1960 | 1/1/1961 |
| Doe Defendant | Doe Defendant | Connecticut Rivers (066): Mattatuck 1935-1972 (080) | Unknown | 1/1/1960 | 1/1/1961 |
| Doe Defendant | Doe Defendant | French Creek (532): Washington Trail 1944-1972 (511) | Unknown | 1/1/1960 | 1/1/1961 |
| Doe Defendant | Doe Defendant | Greater Hudson Valley (388): Washington Irving 1951-1973 (388) | Unknown | 1/1/1960 | 1/1/1961 |
| Doe Defendant | Doe Defendant | Jayhawk Area (197): Jayhawk Area (197) | Unknown | 1/1/1960 | 1/1/1961 |
| Doe Defendant | Doe Defendant | Lake Erie (440): Greater Cleveland -2017 (440) | Unknown | 1/1/1960 | 1/1/1961 |
| Doe Defendant | Doe Defendant | Leatherstocking (400): Upper Mohawk 1937-1981 (406) | Unknown | 1/1/1960 | 1/1/1961 |
| Doe Defendant | Doe Defendant | Longhorn (662): Longhorn -2001 (582) | Unknown | 1/1/1960 | 1/1/1961 |
| Doe Defendant | Doe Defendant | Los Padres (053): Mission 1929-1994 (053) | Unknown | 1/1/1960 | 1/1/1961 |
| Doe Defendant | Doe Defendant | Michigan Crossroads (780): Grand Valley 1936-1975 (266) | Unknown | 1/1/1960 | 1/1/1961 |
| Doe Defendant | Doe Defendant | Mid-America (326): Sergeant Floyd Area 1939-1972 (185) | Unknown | 1/1/1960 | 1/1/1961 |
| Doe Defendant | Doe Defendant | Northern New Jersey (333): North Bergen County 1921-1969 (350) | Unknown | 1/1/1960 | 1/1/1961 |
| Doe Defendant | Doe Defendant | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | Unknown | 1/1/1960 | 1/1/1961 |
| Doe Defendant | Doe Defendant | Quivira (198): Kanza 1946-1997 (190) | Unknown | 1/1/1960 | 1/1/1961 |
| Doe Defendant | Doe Defendant | Quivira (198): Quivira 1918- (198) | Unknown | 1/1/1960 | 1/1/1961 |
| Doe Defendant | Doe Defendant | San Diego-Imperial (049): San Diego County 1921-1993 (049) | Unknown | 1/1/1960 | 1/1/1961 |
| Doe Defendant | Doe Defendant | Spirit of Adventure (227): Greater Lowell 1977-1999 (238) | Unknown | 1/1/1960 | 1/1/1961 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Sir William Johnson 1937-1990 (377) | Unknown | 1/1/1960 | 1/1/1961 |
| Doe Defendant | Doe Defendant | Yucca (573): Yucca (573) | Unknown | 1/1/1960 | 1/1/1961 |
| Doe Defendant | Doe Defendant | Juniata Valley (497): Juniata Valley (497) | Unknown | 2/25/1960 | 1/1/1961 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Adirondack 1924-2006 (394) | Unknown | 4/18/1960 | 4/18/1961 |
| Doe Defendant | Doe Defendant | Inland Northwest (611): Idaho Panhandle 1928-1992 (110) | CLP28202 | 6/18/1960 | 6/18/1961 |
| Doe Defendant | Doe Defendant | Greater Alabama (001): Birmingham Area 1915-1996 (002) | Unknown | 8/1/1960 | 8/1/1961 |
| Doe Defendant | Doe Defendant | Greater Niagara Frontier (380): Buffalo Area 1949-1967 (380) | Unknown | 8/1/1960 | 8/1/1961 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Fort Orange 1923-1963 (364) | Unknown | 9/28/1960 | 9/28/1961 |
| Doe Defendant | Doe Defendant | Cape Fear (425): Cape Fear Area 1930-1989 (425) | Unknown | 1/1/1961 | 1/1/1962 |
| Doe Defendant | Doe Defendant | Cherokee Area (469): Cherokee Area (469) | Unknown | 1/1/1961 | 1/1/1962 |
| Doe Defendant | Doe Defendant | Connecticut Rivers (066): Mattatuck 1935-1972 (080) | Unknown | 1/1/1961 | 1/1/1962 |

Exhibit C
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Doe Defendant | Doe Defendant | French Creek (532): Washington Trail 1944-1972 (511) | Unknown | 1/1/1961 | 1/1/1962 |
| Doe Defendant | Doe Defendant | Greater Hudson Valley (388): Washington Irving 1951-1973 (388) | Unknown | 1/1/1961 | 1/1/1962 |
| Doe Defendant | Doe Defendant | Jayhawk Area (197): Jayhawk Area (197) | Unknown | 1/1/1961 | 1/1/1962 |
| Doe Defendant | Doe Defendant | Juniata Valley (497): Juniata Valley (497) | Unknown | 1/1/1961 | 1/1/1962 |
| Doe Defendant | Doe Defendant | Leatherstocking (400): Upper Mohawk 1937-1981 (406) | Unknown | 1/1/1961 | 1/1/1962 |
| Doe Defendant | Doe Defendant | Longhorn (662): Longhorn -2001 (582) | Unknown | 1/1/1961 | 7/27/1961 |
| Doe Defendant | Doe Defendant | Los Padres (053): Mission 1929-1994 (053) | Unknown | 1/1/1961 | 1/1/1962 |
| Doe Defendant | Doe Defendant | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | Unknown | 1/1/1961 | 1/1/1962 |
| Doe Defendant | Doe Defendant | Quivira (198): Kanza 1946-1997 (190) | Unknown | 1/1/1961 | 1/1/1962 |
| Doe Defendant | Doe Defendant | Quivira (198): Quivira 1918- (198) | Unknown | 1/1/1961 | 1/1/1962 |
| Doe Defendant | Doe Defendant | San Diego-Imperial (049): San Diego County 1921-1993 (049) | Unknown | 1/1/1961 | 1/1/1962 |
| Doe Defendant | Doe Defendant | Spirit of Adventure (227): Greater Lowell 1977-1999 (238) | Unknown | 1/1/1961 | 1/1/1962 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Sir William Johnson 1937-1990 (377) | Unknown | 1/1/1961 | 1/1/1962 |
| Doe Defendant | Doe Defendant | Yucca (573): Yucca (573) | Unknown | 1/1/1961 | 1/1/1962 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Adirondack 1924-2006 (394) | Unknown | 4/18/1961 | 4/18/1962 |
| Doe Defendant | Doe Defendant | Inland Northwest (611): Idaho Panhandle 1928-1992 (110) | CLP39610 | 6/18/1961 | 6/18/1962 |
| Doe Defendant | Doe Defendant | Cape Fear (425): Cape Fear Area 1930-1989 (425) | Unknown | 1/1/1962 | 1/1/1963 |
| Doe Defendant | Doe Defendant | Central North Carolina (416): Central North Carolina (416) | Unknown | 1/1/1962 | 1/1/1963 |
| Doe Defendant | Doe Defendant | Cherokee Area (469): Cherokee Area (469) | Unknown | 1/1/1962 | 1/1/1963 |
| Doe Defendant | Doe Defendant | Connecticut Rivers (066): Mattatuck 1935-1972 (080) | Unknown | 1/1/1962 | 1/1/1963 |
| Doe Defendant | Doe Defendant | French Creek (532): Washington Trail 1944-1972 (511) | Unknown | 1/1/1962 | 1/1/1963 |
| Doe Defendant | Doe Defendant | Greater Hudson Valley (388): Washington Irving 1951-1973 (388) | Unknown | 1/1/1962 | 1/1/1963 |
| Doe Defendant | Doe Defendant | Juniata Valley (497): Juniata Valley (497) | Unknown | 1/1/1962 | 1/1/1963 |
| Doe Defendant | Doe Defendant | Leatherstocking (400): Upper Mohawk 1937-1981 (406) | Unknown | 1/1/1962 | 1/1/1963 |
| Doe Defendant | Doe Defendant | Los Padres (053): Mission 1929-1994 (053) | Unknown | 1/1/1962 | 1/1/1963 |
| Doe Defendant | Doe Defendant | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | Unknown | 1/1/1962 | 1/1/1963 |
| Doe Defendant | Doe Defendant | Quivira (198): Kanza 1946-1997 (190) | Unknown | 1/1/1962 | 1/1/1963 |
| Doe Defendant | Doe Defendant | Quivira (198): Quivira 1918- (198) | Unknown | 1/1/1962 | 1/1/1963 |
| Doe Defendant | Doe Defendant | San Diego-Imperial (049): San Diego County 1921-1993 (049) | Unknown | 1/1/1962 | 1/1/1963 |
| Doe Defendant | Doe Defendant | Spirit of Adventure (227): Greater Lowell 1977-1999 (238) | Unknown | 1/1/1962 | 1/1/1963 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Fort Orange-Uncle Sam 1963-1971 (364) | Unknown | 1/1/1962 | 1/1/1963 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Sir William Johnson 1937-1990 (377) | Unknown | 1/1/1962 | 1/1/1963 |
| Doe Defendant | Doe Defendant | Yucca (573): Yucca (573) | Unknown | 1/1/1962 | 1/1/1963 |
| Doe Defendant | Doe Defendant | South Florida (084): South Florida (084) | Unknown | 2/8/1962 | 2/8/1963 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Adirondack 1924-2006 (394) | Unknown | 4/18/1962 | 4/18/1963 |
| Doe Defendant | Doe Defendant | Inland Northwest (611): Idaho Panhandle 1928-1992 (110) | CLP49931 | 6/18/1962 | 6/18/1963 |
| Doe Defendant | Doe Defendant | Inland Northwest (611): Inland Empire 1931-1987 (611) | Unknown | 6/30/1962 | 6/30/1963 |
| Doe Defendant | Doe Defendant | Cherokee Area (469): Cherokee Area (469) | Unknown | 1/1/1963 | 1/1/1964 |
| Doe Defendant | Doe Defendant | French Creek (532): Washington Trail 1944-1972 (511) | Unknown | 1/1/1963 | 1/1/1964 |
| Doe Defendant | Doe Defendant | Greater Hudson Valley (388): Washington Irving 1951-1973 (388) | Unknown | 1/1/1963 | 1/1/1964 |
| Doe Defendant | Doe Defendant | Jayhawk Area (197): Jayhawk Area (197) | Unknown | 1/1/1963 | 1/1/1964 |
| Doe Defendant | Doe Defendant | Leatherstocking (400): Upper Mohawk 1937-1981 (406) | Unknown | 1/1/1963 | 1/1/1964 |
| Doe Defendant | Doe Defendant | Los Padres (053): Mission 1929-1994 (053) | Unknown | 1/1/1963 | 1/1/1964 |
| Doe Defendant | Doe Defendant | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | Unknown | 1/1/1963 | 1/1/1964 |
| Doe Defendant | Doe Defendant | Quivira (198): Kanza 1946-1997 (190) | Unknown | 1/1/1963 | 1/1/1964 |
| Doe Defendant | Doe Defendant | Quivira (198): Quivira 1918- (198) | Unknown | 1/1/1963 | 1/1/1964 |
| Doe Defendant | Doe Defendant | San Diego-Imperial (049): San Diego County 1921-1993 (049) | Unknown | 1/1/1963 | 1/1/1964 |
| Doe Defendant | Doe Defendant | Spirit of Adventure (227): Greater Lowell 1977-1999 (238) | Unknown | 1/1/1963 | 1/1/1964 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Fort Orange-Uncle Sam 1963-1971 (364) | Unknown | 1/1/1963 | 1/1/1964 |

Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Doe Defendant | Doe Defendant | Twin Rivers (364): Sir William Johnson 1937-1990 (377) | Unknown | 1/1/1963 | 1/1/1964 |
| Doe Defendant | Doe Defendant | Yucca (573): Yucca (573) | Unknown | 1/1/1963 | 1/1/1964 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Adirondack 1924-2006 (394) | Unknown | 4/18/1963 | 4/18/1964 |
| Doe Defendant | Doe Defendant | Inland Northwest (611): Idaho Panhandle 1928-1992 (110) | NSL541710 | 6/18/1963 | 6/18/1964 |
| Doe Defendant | Doe Defendant | Inland Northwest (611): Inland Empire 1931-1987 (611) | Unknown | 6/30/1963 | 6/30/1964 |
| Doe Defendant | Doe Defendant | Chattahoochee (091): Georgia-Alabama 1934-1964 (091) | Unknown | 1/1/1964 | 1/1/1965 |
| Doe Defendant | Doe Defendant | Cherokee Area (469): Cherokee Area (469) | Unknown | 1/1/1964 | 1/1/1965 |
| Doe Defendant | Doe Defendant | French Creek (532): Washington Trail 1944-1972 (511) | Unknown | 1/1/1964 | 1/1/1965 |
| Doe Defendant | Doe Defendant | Greater Hudson Valley (388): Washington Irving 1951-1973 (388) | Unknown | 1/1/1964 | 1/1/1965 |
| Doe Defendant | Doe Defendant | Jayhawk Area (197): Jayhawk Area (197) | Unknown | 1/1/1964 | 1/1/1965 |
| Doe Defendant | Doe Defendant | Leatherstocking (400): Upper Mohawk 1937-1981 (406) | Unknown | 1/1/1964 | 1/1/1965 |
| Doe Defendant | Doe Defendant | Los Padres (053): Mission 1929-1994 (053) | Unknown | 1/1/1964 | 1/1/1965 |
| Doe Defendant | Doe Defendant | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | Unknown | 1/1/1964 | 1/1/1965 |
| Doe Defendant | Doe Defendant | Quivira (198): Kanza 1946-1997 (190) | Unknown | 1/1/1964 | 1/1/1965 |
| Doe Defendant | Doe Defendant | Quivira (198): Quivira 1918- (198) | Unknown | 1/1/1964 | 1/1/1965 |
| Doe Defendant | Doe Defendant | San Diego-Imperial (049): San Diego County 1921-1993 (049) | Unknown | 1/1/1964 | 1/1/1965 |
| Doe Defendant | Doe Defendant | Spirit of Adventure (227): Greater Lowell 1977-1999 (238) | Unknown | 1/1/1964 | 1/1/1965 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Fort Orange-Uncle Sam 1963-1971 (364) | Unknown | 1/1/1964 | 1/1/1965 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Sir William Johnson 1937-1990 (377) | Unknown | 1/1/1964 | 1/1/1965 |
| Doe Defendant | Doe Defendant | Yucca (573): Yucca (573) | Unknown | 1/1/1964 | 1/1/1965 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Adirondack 1924-2006 (394) | Unknown | 4/18/1964 | 4/18/1965 |
| Doe Defendant | Doe Defendant | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | Unknown | 5/26/1964 | 1/1/1965 |
| Doe Defendant | Doe Defendant | Inland Northwest (611): Idaho Panhandle 1928-1992 (110) | K2306576 | 6/18/1964 | 6/18/1965 |
| Doe Defendant | Doe Defendant | Inland Northwest (611): Inland Empire 1931-1987 (611) | Unknown | 6/30/1964 | 6/30/1965 |
| Doe Defendant | Doe Defendant | Chattahoochee (091): Chattahoochee 1964- (091) | LAZ41971 | 1/1/1965 | 1/1/1966 |
| Doe Defendant | Doe Defendant | Cherokee Area (469): Cherokee Area (469) | Unknown | 1/1/1965 | 1/1/1966 |
| Doe Defendant | Doe Defendant | French Creek (532): Washington Trail 1944-1972 (511) | Unknown | 1/1/1965 | 1/1/1966 |
| Doe Defendant | Doe Defendant | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | Unknown | 1/1/1965 | 1/1/1966 |
| Doe Defendant | Doe Defendant | Jayhawk Area (197): Jayhawk Area (197) | Unknown | 1/1/1965 | 1/1/1966 |
| Doe Defendant | Doe Defendant | Leatherstocking (400): Upper Mohawk 1937-1981 (406) | Unknown | 1/1/1965 | 1/1/1966 |
| Doe Defendant | Doe Defendant | Los Padres (053): Mission 1929-1994 (053) | Unknown | 1/1/1965 | 1/1/1966 |
| Doe Defendant | Doe Defendant | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | Unknown | 1/1/1965 | 1/1/1966 |
| Doe Defendant | Doe Defendant | Quivira (198): Kanza 1946-1997 (190) | Unknown | 1/1/1965 | 1/1/1966 |
| Doe Defendant | Doe Defendant | San Diego-Imperial (049): San Diego County 1921-1993 (049) | Unknown | 1/1/1965 | 1/1/1966 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Sir William Johnson 1937-1990 (377) | Unknown | 1/1/1965 | 1/1/1966 |
| Doe Defendant | Doe Defendant | Yucca (573): Yucca (573) | Unknown | 1/1/1965 | 1/1/1966 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Adirondack 1924-2006 (394) | Unknown | 4/18/1965 | 4/18/1966 |
| Doe Defendant | Doe Defendant | Inland Northwest (611): Inland Empire 1931-1987 (611) | Unknown | 6/30/1965 | 6/30/1966 |
| Doe Defendant | Doe Defendant | Cherokee Area (469): Cherokee Area (469) | Unknown | 1/1/1966 | 1/1/1967 |
| Doe Defendant | Doe Defendant | French Creek (532): Washington Trail 1944-1972 (511) | Unknown | 1/1/1966 | 1/1/1967 |
| Doe Defendant | Doe Defendant | Jayhawk Area (197): Jayhawk Area (197) | Unknown | 1/1/1966 | 11/1/1966 |
| Doe Defendant | Doe Defendant | Leatherstocking (400): Upper Mohawk 1937-1981 (406) | Unknown | 1/1/1966 | 1/1/1967 |
| Doe Defendant | Doe Defendant | Los Padres (053): Mission 1929-1994 (053) | Unknown | 1/1/1966 | 1/1/1967 |
| Doe Defendant | Doe Defendant | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | Unknown | 1/1/1966 | 1/1/1967 |
| Doe Defendant | Doe Defendant | Quivira (198): Kanza 1946-1997 (190) | Unknown | 1/1/1966 | 1/1/1967 |
| Doe Defendant | Doe Defendant | San Diego-Imperial (049): San Diego County 1921-1993 (049) | Unknown | 1/1/1966 | 1/1/1967 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Sir William Johnson 1937-1990 (377) | Unknown | 1/1/1966 | 1/1/1967 |
| Doe Defendant | Doe Defendant | Yucca (573): Yucca (573) | Unknown | 1/1/1966 | 1/1/1967 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Doe Defendant | Doe Defendant | Twin Rivers (364): Adirondack 1924-2006 (394) | Unknown | 4/18/1966 | 4/18/1967 |
| Doe Defendant | Doe Defendant | Inland Northwest (611): Inland Empire 1931-1987 (611) | Unknown | 6/30/1966 | 6/30/1967 |
| Doe Defendant | Doe Defendant | Greater Niagara Frontier (380): Greater Niagara Frontier 1967- (380) | Unknown | 11/1/1966 | 11/1/1967 |
| Doe Defendant | Doe Defendant | Chattahoochee (091): Chattahoochee 1964- (091) | LAZ5226444 | 1/1/1967 | 1/1/1968 |
| Doe Defendant | Doe Defendant | Cherokee Area (469): Cherokee Area (469) | Unknown | 1/1/1967 | 1/1/1968 |
| Doe Defendant | Doe Defendant | French Creek (532): Washington Trail 1944-1972 (511) | Unknown | 1/1/1967 | 1/1/1968 |
| Doe Defendant | Doe Defendant | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | Unknown | 1/1/1967 | 1/1/1968 |
| Doe Defendant | Doe Defendant | Leatherstocking (400): Iroquois 1969-1981 (395) | Unknown | 1/1/1967 | 1/1/1968 |
| Doe Defendant | Doe Defendant | Los Padres (053): Mission 1929-1994 (053) | Unknown | 1/1/1967 | 1/1/1968 |
| Doe Defendant | Doe Defendant | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | Unknown | 1/1/1967 | 1/1/1968 |
| Doe Defendant | Doe Defendant | Quivira (198): Kanza 1946-1997 (190) | Unknown | 1/1/1967 | 1/1/1968 |
| Doe Defendant | Doe Defendant | San Diego-Imperial (049): San Diego County 1921-1993 (049) | Unknown | 1/1/1967 | 1/1/1968 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Sir William Johnson 1937-1990 (377) | Unknown | 1/1/1967 | 1/1/1968 |
| Doe Defendant | Doe Defendant | Yucca (573): Yucca (573) | Unknown | 1/1/1967 | 1/1/1968 |
| Doe Defendant | Doe Defendant | Buckskin (617): Buckskin 1949- (617) | Unknown | 4/10/1967 | 4/10/1968 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Adirondack 1924-2006 (394) | Unknown | 4/18/1967 | 4/18/1968 |
| Doe Defendant | Doe Defendant | Minsi Trails (502): Bethlehem Area 1941-1968 (498) | Unknown | 6/26/1967 | 6/25/1968 |
| Doe Defendant | Doe Defendant | Inland Northwest (611): Inland Empire 1931-1987 (611) | Unknown | 6/30/1967 | 6/30/1968 |
| Doe Defendant | Doe Defendant | Chattahoochee (091): Chattahoochee 1964- (091) | Unknown | 1/1/1968 | 1/1/1969 |
| Doe Defendant | Doe Defendant | Cherokee Area (469): Cherokee Area (469) | Unknown | 1/1/1968 | 1/1/1969 |
| Doe Defendant | Doe Defendant | French Creek (532): Washington Trail 1944-1972 (511) | Unknown | 1/1/1968 | 1/1/1969 |
| Doe Defendant | Doe Defendant | Leatherstocking (400): Iroquois 1969-1981 (395) | Unknown | 1/1/1968 | 1/1/1969 |
| Doe Defendant | Doe Defendant | Los Padres (053): Mission 1929-1994 (053) | Unknown | 1/1/1968 | 1/1/1969 |
| Doe Defendant | Doe Defendant | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | Unknown | 1/1/1968 | 1/1/1969 |
| Doe Defendant | Doe Defendant | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | Unknown | 1/1/1968 | 1/1/1969 |
| Doe Defendant | Doe Defendant | Quivira (198): Kanza 1946-1997 (190) | Unknown | 1/1/1968 | 1/1/1969 |
| Doe Defendant | Doe Defendant | San Diego-Imperial (049): San Diego County 1921-1993 (049) | Unknown | 1/1/1968 | 1/1/1969 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Sir William Johnson 1937-1990 (377) | Unknown | 1/1/1968 | 1/1/1969 |
| Doe Defendant | Doe Defendant | Yucca (573): Yucca (573) | Unknown | 1/1/1968 | 1/1/1969 |
| Doe Defendant | Doe Defendant | Inland Northwest (611): Inland Empire 1931-1987 (611) | Unknown | 3/25/1968 | 3/25/1969 |
| Doe Defendant | Doe Defendant | Buckskin (617): Buckskin 1949- (617) | Unknown | 4/10/1968 | 4/10/1969 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Adirondack 1924-2006 (394) | Unknown | 4/18/1968 | 4/18/1969 |
| Doe Defendant | Doe Defendant | Minsi Trails (502): Bethlehem Area 1941-1968 (498) | Unknown | 6/26/1968 | 6/26/1969 |
| Doe Defendant | Doe Defendant | Chattahoochee (091): Chattahoochee 1964- (091) | Unknown | 1/1/1969 | 1/1/1970 |
| Doe Defendant | Doe Defendant | Cherokee Area (469): Cherokee Area (469) | Unknown | 1/1/1969 | 7/5/1969 |
| Doe Defendant | Doe Defendant | French Creek (532): Washington Trail 1944-1972 (511) | Unknown | 1/1/1969 | 6/25/1969 |
| Doe Defendant | Doe Defendant | Leatherstocking (400): Iroquois 1969-1981 (395) | Unknown | 1/1/1969 | 1/1/1970 |
| Doe Defendant | Doe Defendant | Los Padres (053): Mission 1929-1994 (053) | Unknown | 1/1/1969 | 1/1/1970 |
| Doe Defendant | Doe Defendant | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | Unknown | 1/1/1969 | 1/1/1970 |
| Doe Defendant | Doe Defendant | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | Unknown | 1/1/1969 | 1/1/1970 |
| Doe Defendant | Doe Defendant | Quivira (198): Kanza 1946-1997 (190) | Unknown | 1/1/1969 | 1/1/1970 |
| Doe Defendant | Doe Defendant | San Diego-Imperial (049): San Diego County 1921-1993 (049) | Unknown | 1/1/1969 | 1/1/1970 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Sir William Johnson 1937-1990 (377) | Unknown | 1/1/1969 | 1/1/1970 |
| Doe Defendant | Doe Defendant | Yucca (573): Yucca (573) | Unknown | 1/1/1969 | 1/1/1970 |
| Doe Defendant | Doe Defendant | Greater St. Louis Area (312): Piasa Bird 1930-1991 (112) | Unknown | 2/18/1969 | 2/18/1970 |
| Doe Defendant | Doe Defendant | Buckskin (617): Buckskin 1949- (617) | Unknown | 4/10/1969 | 4/10/1970 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Adirondack 1924-2006 (394) | Unknown | 4/18/1969 | 4/18/1970 |

Exhibit G
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Doe Defendant | Doe Defendant | Minsi Trails (502): Bethlehem Area 1941-1968 (498) | Unknown | 6/26/1969 | 6/26/1970 |
| Doe Defendant | Doe Defendant | Atlanta Area (092): Atlanta Area (092) | Unknown | 1/1/1970 | 1/1/1971 |
| Doe Defendant | Doe Defendant | Chattahoochee (091): Chattahoochee 1964- (091) | Unknown | 1/1/1970 | 1/1/1971 |
| Doe Defendant | Doe Defendant | Leatherstocking (400): Iroquois 1969-1981 (395) | Unknown | 1/1/1970 | 1/1/1971 |
| Doe Defendant | Doe Defendant | Lincoln Heritage (205): Old Kentucky Home 1954-1993 (205) | Unknown | 1/1/1970 | 1/1/1971 |
| Doe Defendant | Doe Defendant | Los Padres (053): Mission 1929-1994 (053) | Unknown | 1/1/1970 | 1/1/1971 |
| Doe Defendant | Doe Defendant | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | Unknown | 1/1/1970 | 1/1/1971 |
| Doe Defendant | Doe Defendant | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | Unknown | 1/1/1970 | 1/1/1971 |
| Doe Defendant | Doe Defendant | Quivira (198): Kanza 1946-1997 (190) | Unknown | 1/1/1970 | 1/1/1971 |
| Doe Defendant | Doe Defendant | San Diego-Imperial (049): San Diego County 1921-1993 (049) | Unknown | 1/1/1970 | 1/1/1971 |
| Doe Defendant | Doe Defendant | Three Fires (127): Fox River Valley 1957-1972 (123) | 25243 | 1/1/1970 | 1/1/1971 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Sir William Johnson 1937-1990 (377) | Unknown | 1/1/1970 | 1/1/1971 |
| Doe Defendant | Doe Defendant | Yucca (573): Yucca (573) | Unknown | 1/1/1970 | 1/1/1971 |
| Doe Defendant | Doe Defendant | Greater St. Louis Area (312): Piasa Bird 1930-1991 (112) | Unknown | 2/18/1970 | 2/18/1971 |
| Doe Defendant | Doe Defendant | Buckskin (617): Buckskin 1949- (617) | Unknown | 4/10/1970 | 4/10/1971 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Adirondack 1924-2006 (394) | Unknown | 4/18/1970 | 4/18/1971 |
| Doe Defendant | Doe Defendant | Suffolk County (404): Suffolk County (404) | Unknown | 6/1/1970 | 6/1/1971 |
| Doe Defendant | Doe Defendant | Chattahoochee (091): Chattahoochee 1964- (091) | Unknown | 1/1/1971 | 1/1/1972 |
| Doe Defendant | Doe Defendant | Leatherstocking (400): Iroquois 1969-1981 (395) | Unknown | 1/1/1971 | 1/1/1972 |
| Doe Defendant | Doe Defendant | Lincoln Heritage (205): Old Kentucky Home 1954-1993 (205) | Unknown | 1/1/1971 | 1/1/1972 |
| Doe Defendant | Doe Defendant | Los Padres (053): Mission 1929-1994 (053) | Unknown | 1/1/1971 | 1/1/1972 |
| Doe Defendant | Doe Defendant | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | Unknown | 1/1/1971 | 1/1/1972 |
| Doe Defendant | Doe Defendant | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | Unknown | 1/1/1971 | 1/1/1972 |
| Doe Defendant | Doe Defendant | Quivira (198): Kanza 1946-1997 (190) | Unknown | 1/1/1971 | 1/1/1972 |
| Doe Defendant | Doe Defendant | San Diego-Imperial (049): San Diego County 1921-1993 (049) | Unknown | 1/1/1971 | 1/1/1972 |
| Doe Defendant | Doe Defendant | Theodore Roosevelt (386): Nassau County 1916-1997 (386) | Unknown | 1/1/1971 | 1/1/1972 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Sir William Johnson 1937-1990 (377) | Unknown | 1/1/1971 | 1/1/1972 |
| Doe Defendant | Doe Defendant | Yucca (573): Yucca (573) | Unknown | 1/1/1971 | 1/1/1972 |
| Doe Defendant | Doe Defendant | Greater St. Louis Area (312): Piasa Bird 1930-1991 (112) | Unknown | 2/18/1971 | 2/18/1972 |
| Doe Defendant | Doe Defendant | Buckskin (617): Buckskin 1949- (617) | Unknown | 4/10/1971 | 4/10/1972 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Adirondack 1924-2006 (394) | Unknown | 4/18/1971 | 4/18/1972 |
| Doe Defendant | Doe Defendant | Suffolk County (404): Suffolk County (404) | Unknown | 6/1/1971 | 6/1/1972 |
| Doe Defendant | Doe Defendant | Chattahoochee (091): Chattahoochee 1964- (091) | Unknown | 1/1/1972 | 4/1/1972 |
| Doe Defendant | Doe Defendant | Daniel Webster (330): Daniel Webster (330) | Unknown | 1/1/1972 | 1/1/1973 |
| Doe Defendant | Doe Defendant | Greater St. Louis Area (312): Lincoln Trails 1939 2018 (121) | Unknown | 1/1/1972 | 1/1/1973 |
| Doe Defendant | Doe Defendant | Green Mountain (592): Ethan Allen 1965-1972 (593) | Unknown | 1/1/1972 | 1/1/1973 |
| Doe Defendant | Doe Defendant | Green Mountain (592): Ethan Allen 1965-1972 (593) | Unknown | 1/1/1972 | 1/1/1973 |
| Doe Defendant | Doe Defendant | Leatherstocking (400): Iroquois 1969-1981 (395) | Unknown | 1/1/1972 | 1/1/1973 |
| Doe Defendant | Doe Defendant | Lincoln Heritage (205): Old Kentucky Home 1954-1993 (205) | Unknown | 1/1/1972 | 1/1/1973 |
| Doe Defendant | Doe Defendant | Los Padres (053): Mission 1929-1994 (053) | Unknown | 1/1/1972 | 1/1/1973 |
| Doe Defendant | Doe Defendant | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | Unknown | 1/1/1972 | 1/1/1973 |
| Doe Defendant | Doe Defendant | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | Unknown | 1/1/1972 | 1/1/1973 |
| Doe Defendant | Doe Defendant | Quivira (198): Kanza 1946-1997 (190) | Unknown | 1/1/1972 | 1/1/1973 |
| Doe Defendant | Doe Defendant | San Diego-Imperial (049): San Diego County 1921-1993 (049) | Unknown | 1/1/1972 | 1/1/1973 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Governor Clinton 1971-1990 (364) | Unknown | 1/1/1972 | 1/1/1973 |
| Doe Defendant | Doe Defendant | Twin Rivers (364): Governor Clinton 1971-1990 (364) | Unknown | 1/1/1972 | 1/1/1973 |
| Doe Defendant | Doe Defendant | Yucca (573): Yucca (573) | Unknown | 1/1/1972 | 1/1/1973 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Doe Defendant | Doe Defendant | Greater St. Louis Area (312): Piasa Bird 1930-1991 (112) | Unknown | 2/18/1972 | 2/18/1973 |
| Doe Defendant | Doe Defendant | Mid-America (326): Prairie Gold Area 1942-2000 (179) | Unknown | 3/23/1972 | 6/30/1972 |
| Doe Defendant | Doe Defendant | Suffolk County (404): Suffolk County (404) | Unknown | 6/1/1972 | 6/1/1973 |
| Doe Defendant | Doe Defendant | Anthony Wayne Area (157): Anthony Wayne Area (157) | Unknown | 9/9/1972 | 9/9/1973 |
| Doe Defendant | Doe Defendant | Daniel Webster (330): Daniel Webster (330) | Unknown | 1/1/1973 | 1/1/1974 |
| Doe Defendant | Doe Defendant | Greater St. Louis Area (312): Lincoln Trails 1939-2018 (121) | Unknown | 1/1/1973 | 1/1/1974 |
| Doe Defendant | Doe Defendant | Leatherstocking (400): Iroquois 1969-1981 (395) | Unknown | 1/1/1973 | 1/1/1974 |
| Doe Defendant | Doe Defendant | Lincoln Heritage (205): Four Rivers 1940-1994 (207) | Unknown | 1/1/1973 | 1/1/1974 |
| Doe Defendant | Doe Defendant | Lincoln Heritage (205): Old Kentucky Home 1954-1993 (205) | Unknown | 1/1/1973 | 1/1/1974 |
| Doe Defendant | Doe Defendant | Los Padres (053): Mission 1929-1994 (053) | Unknown | 1/1/1973 | 1/1/1974 |
| Doe Defendant | Doe Defendant | Mid-America (326): Mid-America 1965- (326) | Unknown | 1/1/1973 | 1/1/1974 |
| Doe Defendant | Doe Defendant | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | Unknown | 1/1/1973 | 1/1/1974 |
| Doe Defendant | Doe Defendant | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | Unknown | 1/1/1973 | 1/1/1974 |
| Doe Defendant | Doe Defendant | Pathway to Adventure (456): Chicago Area 1930-2016 (118) | Unknown | 1/1/1973 | 1/1/1974 |
| Doe Defendant | Doe Defendant | Quivira (198): Kanza 1946-1997 (190) | Unknown | 1/1/1973 | 1/1/1974 |
| Doe Defendant | Doe Defendant | San Diego-Imperial (049): San Diego County 1921-1993 (049) | Unknown | 1/1/1973 | 1/1/1974 |
| Doe Defendant | Doe Defendant | Shenandoah Area (598): Shenandoah Area (598) | Unknown | 1/1/1973 | 1/1/1974 |
| Doe Defendant | Doe Defendant | Tuscarora (424): Tuscarora (424) | Unknown | 1/1/1973 | 1/1/1974 |
| Doe Defendant | Doe Defendant | Yucca (573): Yucca (573) | Unknown | 1/1/1973 | 1/1/1974 |
| Doe Defendant | Doe Defendant | Los Padres (053): Santa Lucia Area 1939-1994 (056) | Unknown | 1/14/1973 | 1/14/1974 |
| Doe Defendant | Doe Defendant | Greater St. Louis Area (312): Piasa Bird 1930-1991 (112) | Unknown | 2/18/1973 | 2/18/1974 |
| Doe Defendant | Doe Defendant | Susquehanna (533): Susquehanna Valley Area 1927-1975 (533) | Unknown | 2/22/1973 | 2/22/1974 |
| Doe Defendant | Doe Defendant | Michigan Crossroads (780): Chief Okemos 1932-2012 (271) | Unknown | 5/1/1973 | 5/1/1974 |
| Doe Defendant | Doe Defendant | Anthony Wayne Area (157): Anthony Wayne Area (157) | Unknown | 9/9/1973 | 9/9/1974 |
| Doe Defendant | Doe Defendant | Daniel Webster (330): Daniel Webster (330) | Unknown | 1/1/1974 | 1/1/1975 |
| Doe Defendant | Doe Defendant | Golden Spread (562): Llano Estacado 1939-1986 (562) | Unknown | 1/1/1974 | 1/1/1975 |
| Doe Defendant | Doe Defendant | Leatherstocking (400): Iroquois 1969-1981 (395) | Unknown | 1/1/1974 | 1/1/1975 |
| Doe Defendant | Doe Defendant | Lincoln Heritage (205): Four Rivers 1940-1994 (207) | Unknown | 1/1/1974 | 1/1/1975 |
| Doe Defendant | Doe Defendant | Los Padres (053): Mission 1929-1994 (053) | Unknown | 1/1/1974 | 1/1/1975 |
| Doe Defendant | Doe Defendant | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | Unknown | 1/1/1974 | 1/1/1975 |
| Doe Defendant | Doe Defendant | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | Unknown | 1/1/1974 | 1/1/1975 |
| Doe Defendant | Doe Defendant | Pathway to Adventure (456): Chicago Area 1930-2016 (118) | Unknown | 1/1/1974 | 1/1/1975 |
| Doe Defendant | Doe Defendant | Quivira (198): Kanza 1946-1997 (190) | Unknown | 1/1/1974 | 1/1/1975 |
| Doe Defendant | Doe Defendant | San Diego-Imperial (049): San Diego County 1921-1993 (049) | Unknown | 1/1/1974 | 1/1/1975 |
| Doe Defendant | Doe Defendant | Shenandoah Area (598): Shenandoah Area (598) | Unknown | 1/1/1974 | 1/1/1975 |
| Doe Defendant | Doe Defendant | Three Fires (127): Two Rivers 1968-1992 (127) | Unknown | 1/1/1974 | 1/1/1975 |
| Doe Defendant | Doe Defendant | Yucca (573): Yucca (573) | Unknown | 1/1/1974 | 1/1/1975 |
| Doe Defendant | Doe Defendant | Los Padres (053): Santa Lucia Area 1939-1994 (056) | Unknown | 1/14/1974 | 1/1/1975 |
| Doe Defendant | Doe Defendant | Greater St. Louis Area (312): Piasa Bird 1930-1991 (112) | Unknown | 2/18/1974 | 1/1/1975 |
| Doe Defendant | Doe Defendant | Susquehanna (533): Susquehanna Valley Area 1927-1975 (533) | Unknown | 2/22/1974 | 1/1/1975 |
| Doe Defendant | Doe Defendant | Three Rivers (578): Three Rivers 1970- (578) | 542TX3271 | 2/25/1974 | 1/10/1975 |
| Doe Defendant | Doe Defendant | Michigan Crossroads (780): Chief Okemos 1932-2012 (271) | Unknown | 5/1/1974 | 1/1/1975 |
| Doe Defendant | Doe Defendant | Anthony Wayne Area (157): Anthony Wayne Area (157) | Unknown | 9/9/1974 | 9/9/1975 |
| Doe Defendant | Doe Defendant | Buckeye (436): Buckeye 1958- (436) | Unknown | 12/15/1974 | 12/15/1975 |
| Doe Defendant | Doe Defendant | Buckeye (436): Buckeye 1958- (436) | Unknown | 12/15/1974 | 12/15/1975 |
| Doe Defendant | Doe Defendant | Baden-Powell (368): Tioughnioga 1940-1975 (383) | Unknown | 1/1/1975 | 1/1/1976 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Doe Defendant | Doe Defendant | Chattahoochee (091): Chattahoochee 1964- (091) | Unknown | 1/1/1975 | 1/1/1976 |
| Doe Defendant | Doe Defendant | Daniel Webster (330): Daniel Webster (330) | Unknown | 1/1/1975 | 1/1/1976 |
| Doe Defendant | Doe Defendant | Great Smoky Mountain (557): Great Smoky Mountain (557) | Unknown | 1/1/1975 | 1/1/1976 |
| Doe Defendant | Doe Defendant | Great Smoky Mountain (557): Great Smoky Mountain (557) | Unknown | 1/1/1975 | 1/1/1976 |
| Doe Defendant | Doe Defendant | Last Frontier (480): Last Frontier 1939- (480) | Unknown | 1/1/1975 | 1/1/1976 |
| Doe Defendant | Doe Defendant | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | Unknown | 1/1/1975 | 1/1/1976 |
| Doe Defendant | Doe Defendant | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | Unknown | 1/1/1975 | 1/1/1976 |
| Doe Defendant | Doe Defendant | Three Fires (127): Two Rivers 1968-1992 (127) | Unknown | 1/1/1975 | 1/1/1976 |
| Doe Defendant | Doe Defendant | Buckeye (436): Buckeye 1958- (436) | Unknown | 12/12/1975 | 12/12/1976 |
| Doe Defendant | Doe Defendant | Buckeye (436): Buckeye 1958- (436) | Unknown | 12/15/1975 | 1/1/1976 |
| Doe Defendant | Doe Defendant | Great Smoky Mountain (557): Great Smoky Mountain (557) | Unknown | 1/1/1976 | 1/1/1977 |
| Doe Defendant | Doe Defendant | Last Frontier (480): Last Frontier 1939- (480) | Unknown | 1/1/1976 | 1/1/1977 |
| Doe Defendant | Doe Defendant | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | Unknown | 1/1/1976 | 1/1/1977 |
| Doe Defendant | Doe Defendant | Texas Trails (561): Comanche Trail 1932-2003 (479) | Unknown | 1/1/1976 | 1/1/1977 |
| Doe Defendant | Doe Defendant | Tukabatchee Area (005): Tukabatchee Area (005) | Unknown | 1/1/1976 | 1/1/1977 |
| Doe Defendant | Doe Defendant | Tuscarora (424): Tuscarora (424) | Unknown | 1/1/1976 | 1/1/1977 |
| Doe Defendant | Doe Defendant | Greater Hudson Valley (388): Dutchess County 1919-1996 (374) | VBP6982304 | 9/1/1976 | 9/1/1977 |
| Doe Defendant | Doe Defendant | Longhorn (662): Longhorn -2001 (582) | Unknown | 1/1/1977 | 1/1/1978 |
| Doe Defendant | Doe Defendant | Northern Lights (429): Northern Lights 1974- (429) | Unknown | 1/1/1977 | 1/1/1978 |
| Doe Defendant | Doe Defendant | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | Unknown | 1/1/1977 | 1/1/1978 |
| Doe Defendant | Doe Defendant | Rainbow (702): Rainbow (702) | Unknown | 1/1/1977 | 1/1/1978 |
| Doe Defendant | Doe Defendant | Tuscarora (424): Tuscarora (424) | Unknown | 1/1/1977 | 1/1/1978 |
| Doe Defendant | Doe Defendant | Greater Yosemite (059): Forty-Niner 1957-1997 (052) | VBP3919908 | 2/10/1977 | 2/10/1978 |
| Doe Defendant | Doe Defendant | Greater Hudson Valley (388): Dutchess County 1919-1996 (374) | Unknown | 9/1/1977 | 9/1/1978 |
| Doe Defendant | Doe Defendant | Greater Yosemite (059): Forty-Niner 1957-1997 (052) | VBP3919908 | 2/10/1978 | 2/10/1979 |
| Doe Defendant | Doe Defendant | Greater Yosemite (059): Forty-Niner 1957-1997 (052) | VBP3919908 | 2/10/1979 | 2/10/1980 |
| Doe Defendant | Doe Defendant | Northern New Jersey (333): Northern New Jersey 1999- (333) | Unknown | 1/1/2004 | 1/1/2005 |
| Doe Defendant | Doe Defendant | Northern New Jersey (333): Northern New Jersey 1999- (333) | Unknown | 1/1/2018 | 1/1/2019 |
| Erie and Niagara Insurance Association | Erie and Niagara Insurance Association | Longhouse (373): Cayuga County 1924-2009 (366) | 56040399 | 4/5/1997 | 4/5/1998 |
| Erie Family Life Insurance Company | Erie Family Life Insurance Company | French Creek (532): French Creek 1972- (532) | Unknown | 1/1/1974 | 1/1/1975 |
| Erie Insurance Exchange | Erie Insurance Exchange | French Creek (532): French Creek 1972- (532) | Unknown | 1/1/1975 | 1/1/1976 |
| Erie Insurance Exchange | Erie Insurance Exchange | French Creek (532): French Creek 1972- (532) | Unknown | 1/1/1976 | 1/1/1977 |
| Erie Insurance Exchange | Erie Insurance Exchange | French Creek (532): French Creek 1972- (532) | Unknown | 1/1/1977 | 1/1/1978 |
| Fireman's Fund Insurance Company | Fireman's Fund Insurance Company | Conquistador (413): Conquistador 1953- (413) | MXP1537195 | 1/12/1969 | 1/12/1970 |
| Fireman's Fund Insurance Company | Fireman's Fund Insurance Company | Conquistador (413): Conquistador 1953- (413) | MXP1537195 | 1/12/1970 | 1/12/1971 |
| Fireman's Fund Insurance Company | Fireman's Fund Insurance Company | Conquistador (413): Conquistador 1953- (413) | MXP1537195 | 1/12/1971 | 1/12/1972 |
| Fireman's Fund Insurance Company | Fireman's Fund Insurance Company | Hudson Valley (374): Rockland County 1924-1996 (683) | L6644883 | 1/1/1975 | 1/1/1976 |
| Fireman's Fund Insurance Company | Fireman's Fund Insurance Company | Hudson Valley (374): Rockland County 1924-1996 (683) | LX2667007 | 1/1/1975 | 1/1/1976 |
| Fireman's Fund Insurance Company | Fireman's Fund Insurance Company | Greater Hudson Valley (388): Rockland County 1924-1996 (683) | Unknown | 1/1/1976 | 1/1/1977 |
| Fireman's Fund Insurance Company | Fireman's Fund Insurance Company | Hudson Valley (374): Rockland County 1924-1996 (683) | Unknown | 1/1/1976 | 1/1/1977 |
| Fireman's Fund Insurance Company | Fireman's Fund Insurance Company | Five Rivers (375): Steuben Area 1931-1991 (402) | Unknown | 1/1/1977 | 1/1/1978 |
| First Insurance Company of Hawaii, Ltd. | First Insurance Company of Hawaii, Ltd. | Aloha (104): Aloha 1957- (104) | FGA30916 | 1/1/1974 | 1/1/1975 |
| First Insurance Company of Hawaii, Ltd. | First Insurance Company of Hawaii, Ltd. | Aloha (104): Aloha 1957- (104) | FGA30916 | 1/1/1975 | 3/5/1976 |
| First Insurance Company of Hawaii, Ltd. | First Insurance Company of Hawaii, Ltd. | Aloha (104): Maui County 1915-2019 (102) | FGA36020 | 3/5/1975 | 3/5/1976 |
| First Insurance Company of Hawaii, Ltd. | First Insurance Company of Hawaii, Ltd. | Aloha (104): Aloha 1957- (104) | FGA30916 | 1/1/1976 | 1/1/1977 |
| First Insurance Company of Hawaii, Ltd. | First Insurance Company of Hawaii, Ltd. | Aloha (104): Maui County 1915-2019 (102) | FGA45292 | 3/5/1976 | 3/5/1977 |
| First Insurance Company of Hawaii, Ltd. | First Insurance Company of Hawaii, Ltd. | Aloha (104): Aloha 1957- (104) | FGA49459 | 1/1/1977 | 1/1/1978 |
| First Insurance Company of Hawaii, Ltd. | First Insurance Company of Hawaii, Ltd. | Aloha (104): Maui County 1915-2019 (102) | Unknown | 3/5/1977 | 3/5/1978 |

Exhibit G
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| First Insurance Company of Hawaii, Ltd. | First Insurance Company of Hawaii, Ltd. | Aloha (104): Aloha 1957- (104) | FGA49459 | 1/1/1978 | 1/1/1979 |
| First Insurance Company of Hawaii, Ltd. | First Insurance Company of Hawaii, Ltd. | Aloha (104): Aloha 1957- (104) | FGA49459 | 1/1/1979 | 1/1/1980 |
| General Insurance Company of America | General Casualty Company of America | Cascade Pacific (492): Portland Area 1925-1966 (492) | BLP38642 | 11/15/1947 | 11/15/1948 |
| General Insurance Company of America | General Casualty Company of America | Cascade Pacific (492): Portland Area 1925-1966 (492) | BLP38642 | 11/15/1948 | 11/15/1949 |
| General Insurance Company of America | General Casualty Company of America | Cascade Pacific (492): Portland Area 1925-1966 (492) | BLP38642 | 11/15/1949 | 11/15/1950 |
| General Insurance Company of America | General Casualty Company of America | Cascade Pacific (492): Portland Area 1925-1966 (492) | BLP67048 | 11/15/1950 | 11/15/1951 |
| General Insurance Company of America | General Casualty Company of America | Cascade Pacific (492): Portland Area 1925-1966 (492) | BLP67048 | 11/15/1951 | 11/15/1952 |
| General Insurance Company of America | General Casualty Company of America | Cascade Pacific (492): Portland Area 1925-1966 (492) | BLP67048 | 11/15/1952 | 11/15/1953 |
| General Insurance Company of America | General Casualty Company of America | Cascade Pacific (492): Portland Area 1925-1966 (492) | BLP24550 | 11/15/1953 | 11/15/1954 |
| General Insurance Company of America | General Casualty Company of America | Cascade Pacific (492): Portland Area 1925-1966 (492) | BLP24550 | 11/15/1954 | 11/15/1955 |
| General Insurance Company of America | General Casualty Company of America | Cascade Pacific (492): Portland Area 1925-1966 (492) | BLP24550 | 11/15/1955 | 11/15/1956 |
| General Insurance Company of America | General Casualty Company of America | Cascade Pacific (492): Portland Area 1925-1966 (492) | Unknown | 11/15/1956 | 11/15/1957 |
| General Insurance Company of America | General Insurance Company of America | Cascade Pacific (492): Portland Area 1925-1966 (492) | Unknown | 11/1/1957 | 11/1/1958 |
| General Insurance Company of America | General Insurance Company of America | Cascade Pacific (492): Portland Area 1925-1966 (492) | Unknown | 11/15/1958 | 11/15/1959 |
| General Insurance Company of America | General Insurance Company of America | Cascade Pacific (492): Portland Area 1925-1966 (492) | Unknown | 11/15/1959 | 11/15/1960 |
| General Insurance Company of America | General Insurance Company of America | Cascade Pacific (492): Portland Area 1925-1966 (492) | Unknown | 11/15/1960 | 11/15/1961 |
| General Insurance Company of America | General Insurance Company of America | Cascade Pacific (492): Portland Area 1925-1966 (492) | Unknown | 11/15/1961 | 11/15/1962 |
| General Insurance Company of America | General Insurance Company of America | Cascade Pacific (492): Portland Area 1925-1966 (492) | Unknown | 11/15/1962 | 11/15/1963 |
| General Insurance Company of America | General Insurance Company of America | Cascade Pacific (492): Portland Area 1925-1966 (492) | Unknown | 11/15/1963 | 11/15/1964 |
| General Insurance Company of America | General Insurance Company of America | Cascade Pacific (492): Portland Area 1925-1966 (492) | Unknown | 11/15/1964 | 11/15/1965 |
| General Insurance Company of America | General Insurance Company of America | Cascade Pacific (492): Portland Area 1925-1966 (492) | BLP264175 | 11/15/1965 | 11/15/1966 |
| General Insurance Company of America | General Insurance Company of America | Cascade Pacific (492): Portland Area 1925-1966 (492) | BLP264175 | 11/15/1966 | 11/15/1967 |
| General Insurance Company of America | General Insurance Company of America | Cascade Pacific (492): Portland Area 1925-1966 (492) | BLP264175 | 11/15/1967 | 11/15/1968 |
| General Insurance Company of America | General Insurance Company of America | Cascade Pacific (492): Columbia-Pacific 1966-1993 (492) | CP209181 | 11/15/1968 | 11/15/1969 |
| General Insurance Company of America | General Insurance Company of America | Cascade Pacific (492): Columbia-Pacific 1966-1993 (492) | CP209181 | 11/15/1969 | 11/15/1970 |
| General Insurance Company of America | General Insurance Company of America | Cascade Pacific (492): Columbia-Pacific 1966-1993 (492) | CP209181 | 11/15/1970 | 11/15/1971 |
| Great American Assurance Company | Anchor Casualty Company | Conquistador (413): Eastern New Mexico 1953 (413) | 442398 | 6/29/1955 | 6/29/1956 |
| Great American Insurance Company | Great American Insurance Company | Ozarks Trails (306): Ozarks 1966-1994 (308) | Unknown | 1/1/1974 | 1/1/1975 |
| Great American Insurance Company | Great American Insurance Company | Ozark Trails (306): Ozarks 1966-1994 (308) | Unknown | 1/1/1975 | 1/1/1976 |
| Great American Insurance Company | Great American Insurance Company | Ozark Trails (306): Ozarks 1966-1994 (308) | Unknown | 1/1/1976 | 1/1/1977 |
| Jefferson Insurance Company | Jefferson Insurance Company of New York | Los Padres (053): Mission 1929-1994 (053) | GLA209761 | 9/9/1976 | 8/1/1977 |
| Jefferson Insurance Company | Jefferson Insurance Company of New York | Patriots' Path (358): Watchung Area 1926-1999 (358) | JE65914 | 1/1/1977 | 1/1/1978 |
| Jefferson Insurance Company | Jefferson Insurance Company of New York | Quivira (198): Quivira 1918- (198) | GLA323706 | 1/1/1977 | 1/1/1978 |
| Jefferson Insurance Company | Jefferson Insurance Company of New York | Southern Sierra (030): Southern Sierra 1965- (030) | 65899 | 1/1/1977 | 1/1/1978 |
| Jefferson Insurance Company | Jefferson Insurance Company of New York | Southern Sierra (030): Southern Sierra 1965- (030) | 65898 | 1/1/1977 | 1/1/1978 |
| Jefferson Insurance Company | Jefferson Insurance Company of New York | Unknown (N/A): Unknown (N/A) | JE65928 | 1/14/1977 | 1/1/1978 |
| Jefferson Insurance Company | Jefferson Insurance Company of New York | Choctaw Area (302): Choctaw Area (302) | JE66157 | 3/1/1977 | 3/1/1978 |
| Jefferson Insurance Company | Jefferson Insurance Company of New York | Golden Gate Area (023): Mount Diablo 1951-1992 (023) | GLA303461 | 6/1/1977 | 6/1/1978 |
| Jefferson Insurance Company | Jefferson Insurance Company of New York | Golden Gate Area (023): Mount Diablo 1951-1992 (023) | GLA303463 | 6/1/1977 | 6/1/1978 |
| Liberty Mutual Insurance Company | Liberty Mutual Insurance Company | Greater Niagara Frontier (380): Buffalo Area 1949-1967 (380) | Unknown | 1/1/1958 | 1/1/1959 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Abraham Lincoln (144): Abraham Lincoln (144) | M1027493 | 1/1/1976 | 1/1/1977 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Alabama-Florida (003): Alabama-Florida 1963-(003) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Alamo Area (583): Alamo Area (583) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Allegheny Highlands (382): Allegheny Highlands 1973- (382) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Aloha (104): Aloha 1957- (104) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Aloha (104): Maui Country 1915-2019 (102) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Andrew Jackson (303): Andrew Jackson (303) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Anthony Wayne Area (157): Anthony Wayne Area (157) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Arbuckle Area (468): Arbuckle Area (468) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Atlanta Area (092): Atlanta Area (092) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Baden-Powell (368): Baden-Powell 1975-1998 (381) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Baden-Powell (368): Susquenango 1925-1998 (368) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Baltimore Area (220): Baltimore Area (220) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Bay Area (574): Bay Area (574) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Bay-Lakes (635): Bay-Lakes (635) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Bay-Lakes (635): Hiawathaland 1945-2012 (261) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Black Hills Area (695): Black Hills Area (695) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Black Swamp Area (449): Put-Han-Sen Area 1930-1992 (449) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Black Swamp Area (449): Shawnee 1926-1992 (452) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Black Warrior (006): Black Warrior (006) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Blackhawk Area (660): Blackhawk Area (171-660) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Blue Grass (204): Blue Grass 1963- (204) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Blue Grass (204): Lonesome Pine 1934-1979 (203) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Blue Mountain (604): Blue Mountain (604) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Blue Ridge (551): Blue Ridge (551) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Blue Ridge Mountains (599): Blue Ridge Mountains 1972- (599) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Buckeye (436): Buckeye 1958- (436) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Buckeye (436): Columbiana 1953-1991 (455) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Buckskin (617): Appalachian 1956-1986 (707) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Buckskin (617): Central West Virginia 1941-1990 (616) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Buckskin (617): Chief Cornstalk 1954-1990 (756) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Buckskin (617): Kootaga Area 1933-1991 (618) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Buckskin (617): Tri-State Area 1935-2014 (672) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Bucktail (509): Bucktail (509) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Buffalo Trace (156): Buffalo Trace 1955- (156) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Buffalo Trail (567): Buffalo Trail (567) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Caddo Area (584): Caddo Area (584) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Calcasieu Area (209): Calcasieu Area (209) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | California Inland Empire (045): California Inland Empire 1972- (045) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Cape Cod and Islands (224): Cape Cod 1925-1981 (224) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Cape Fear (425): Cape Fear Area 1930-1989 (425) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Capitol Area (564): Capitol Area (564) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Cascade Pacific (492): Cascade Area 1926-1993 (493) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Cascade Pacific (492): Columbia-Pacific 1966-1993 (492) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Catalina (011): Catalina 1963- (011) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Central Florida (083): Central Florida (083) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Central Georgia (096): Central Georgia (096) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Central Minnesota (296): Central Minnesota (296) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Central North Carolina (416): Central North Carolina (416) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Chattahoochee (091): Chattahoochee 1964- (091) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Chattahoochee (091): George H. Lanier 1950-1989 (094) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Cherokee Area (469): Cherokee Area (469) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Cherokee Area (556): Cherokee Area (556) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Chester County (539): Chester County (539) | M1027493 | 1/1/1976 | 1/1/1977 |

Exhibit G
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Chickasaw (558): Delta Area 1924-1993 (300) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Chief Cornplanter (538): Chief Cornplanter 1952-(538) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Chief Seattle (609): Chief Seattle 1954- (609) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Chippewa Valley (637): Chippewa Valley (637) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Choctaw Area (302): Choctaw Area (302) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Cimarron (474): Great Salt Plains 1927-2000 (474) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Cimarron (474): Will Rogers 1948-2000 (473) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Circle Ten (571): Circle Ten 1913- (571) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Circle Ten (571): NeTseO Trails 1955-2017 (580) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Circle Ten (571): Texoma Valley 1966-1993 (566) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Coastal Carolina (550): Coastal Carolina (550) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Coastal Georgia (099): Coastal Empire -2014 (099) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Coastal Georgia (099): Okefenokee Area 1926-2014 (758) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Colonial Virginia (595): Old Dominion Area 1927-1992 (601) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Colonial Virginia (595): Peninsula 1929-1992 (595) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Columbia-Montour (504): Columbia-Montour (504) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Connecticut Rivers (066): Indian Trails 1971-1992 (073) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Connecticut Rivers (066): Long Rivers 1972-1995 (066) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Connecticut Yankee (072): Central Connecticut 1929-1978 (071) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Connecticut Yankee (072): Fairfield County 1972 1998 (068) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Connecticut Yankee (072): Quinnipiac 1935-1998 (074) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Conquistador (413): Conquistador 1953- (413) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Cornhusker (324): Cornhusker (324) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Coronado Area (192): Coronado Area (192) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Cradle of Liberty (525): Philadelphia 1914-1996 (525) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Cradle of Liberty (525): Valley Forge 1936-1996 (507) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Crater Lake (491): Modoc Area 1936-1993 (494) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Crossroads of America (160): Crossroads of America 1972- (160) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Crossroads of America (160): Wabash Valley 1931-2002 (166) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Crossroads of the West (590): Cache Valley Area 1924-1993 (588) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Crossroads of the West (590): Great Salt Lake 1951-2020 (590) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Crossroads of the West (590): Jim Bridger 1946-1993 (639) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Crossroads of the West (590): Lake Bonneville 1951-1993 (589) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Crossroads of the West (590): Utah National Parks -2020 (591) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Dan Beard (438): Dan Beard 1956- (438) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Dan Beard (438): Mound Builders Area 1932-1985 (454) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Daniel Boone (414): Daniel Boone (414) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Daniel Webster (330): Daniel Webster (330) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | De Soto Area (013): De Soto Area (013) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Del-Mar-Va (081): Del-Mar-Va (081) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Denver Area (061): Denver Area 1926- (061) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Denver Area (061): Western Colorado 1942-2019 (064) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Direct Service (800): Canal Zone 1933-1979 (801) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | East Carolina (426): East Carolina (426) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | East Texas Area (585): East Texas Area (585) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Erie Shores (460): Toledo Area 1929-1999 (460) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Evangeline Area (212): Evangeline Area (212) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Far East (803): Far East (803) | M1027493 | 1/1/1976 | 1/1/1977 |

Exhibit G
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Five Rivers (375): General Sullivan 1927-1992 (779) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Five Rivers (375): Steuben Area 1931-1991 (402) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Five Rivers (375): Sullivan Trail 1947-1991 (375) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Flint River (095): Flint River (095) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | French Creek (532): French Creek 1972- (532) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Gamehaven (299): Gamehaven (299) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Garden State (690): Burlington County 1925-2013 (690) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Garden State (690): Camden County 1921-1998 (335) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Garden State (690): Southern New Jersey 1967-1990 (334) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Gateway Area (624): Gateway Area (624) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Georgia-Carolina (093): Georgia-Carolina (093) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Glacier's Edge (620): Four Lakes 1928-2005 (628) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Glacier's Edge (620): Sinnissippi 1966-2005 (626) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Golden Empire (047): Buttes Area 1924-1992 (647) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Golden Empire (047): Golden Empire 1937- (047) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Golden Empire (047): Mount Lassen Area 1924-1992 (036) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Golden Gate Area (023): Alameda -2020 (022) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Golden Gate Area (023): Mount Diablo 1951-1992 (023) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Golden Gate Area (023): Mount Diablo Silverado 1992-2020 (023) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Golden Gate Area (023): San Francisco Bay Area 1965-2020 (028) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Golden Gate Area (023): Silverado Area 1928-1992 (038) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Golden Spread (562): Adobe Walls Area 1934-1986 (569) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Golden Spread (562): Llano Estacado 1939-1986 (562) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Grand Canyon (010): Copper 1962-1977 (009) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Grand Canyon (010): Grand Canyon 1944-1993 (012) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Grand Canyon (010): Theodore Roosevelt 1962-1993 (010) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Grand Columbia (614): Fort Simcoe Area 1954-1992 (614) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Grand Columbia (614): North Central Washington 1924-1992 (613) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Grand Teton (107): Tendoy Area 1934-1993 (109) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Grand Teton (107): Teton Peaks 1925-1993 (107) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Great Alaska (610): Southeast Alaska 1955-2006 (608) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Great Alaska (610): Western Alaska 1954-2005 (610) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Great Lakes FSC (784): Great Lakes FSC (784) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Great Rivers (653): Great Rivers 1951- (653) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Great Smoky Mountain (557): Great Smoky Mountain (557) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Great Southwest (412): Great Southwest Area 1976-1982 (412) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Great Southwest (412): Kit Carson 1955-1976 (412) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Great Trail (433): Great Trail 1971- (433) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Great Trail (433): Mahoning Valley 1927-1993 (466) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Great Trail (433): Northeast Ohio 1929-1993 (463) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Great Trail (433): Western Reserve 1948-1993 (461) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater Alabama (001): Birmingham Area 1915-1996 (002) | M1027493 | 1/1/1976 | 1/1/1977 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater Alabama (001): Choccolocco 1921-1998 (001) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater Alabama (001): Tennessee Valley 1934-1998 (659) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater Hudson Valley (388): Westchester-Putnam 1973-2021 (388) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater Los Angeles Area (033): Los Angeles Area 1945-2015 (033) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater Los Angeles Area (033): Old Baldy 1921-2006 (043) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater Los Angeles Area (033): San Gabriel Valley 1951-2015 (040) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater New York (640): Greater New York 1967- (640) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater New York, Bronx Borough (641): Greater New York, Bronx Borough (641) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater New York, Brooklyn Borough (642): Greater New York, Brooklyn Borough (642) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater New York, Manhattan Borough (643): Greater New York, Manhattan Borough (643) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater New York, Queens Borough (644): Greater New York, Queens Borough (644) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater New York, Staten Island Borough (645): Greater New York, Staten Island Borough (645) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater Niagara Frontier (380): Greater Niagara Frontier 1967- (380) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater St. Louis Area (312): Cahokia Mound 1925-1991 (128) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater St. Louis Area (312): Egyptian 1940-1994 (120) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater St. Louis Area (312): Lincoln Trails 1939 2018 (121) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater St. Louis Area (312): Okaw Valley 1965-2017 (116) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater St. Louis Area (312): Piasa Bird 1930-1991 (112) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater St. Louis Area (312): Saint Louis 1911-1995 (312) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater St. Louis Area (312): Southeast Missouri 1930-1993 (305) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater Tampa Bay Area (089): Gulf Ridge - 2016 (086) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater Tampa Bay Area (089): Pinellas Area 1970-1978 (089) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater Wyoming (638): Central Wyoming 1918-2016 (638) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater Yosemite (059): Forty-Niner 1957-1997 (052) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater Yosemite (059): Yosemite Area 1922-1998 (059) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Green Mountain (592): Green Mountain 1972-(592) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greenwich (067): Greenwich (067) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Gulf Coast (773): Gulf Coast (773) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Gulf Stream (085): Gulf Stream 1937-1995 (085) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Hawk Mountain (528): Hawk Mountain 1970-(528) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Hawkeye Area (172): Hawkeye Area 1952- (172) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Heart of America (307): Heart of America 1974-(307) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Heart of New England (230): Mohegan 1955-2018 (254) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Heart of New England (230): Monadnock 1924-1993 (232) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Heart of New England (230): Nashua Valley -2018 (230) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Heart of Virginia (602): Heart of Virginia (602) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Hoosier Trails (145): Hoosier Trails 1973- (145) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Housatonic (069): Housatonic (069) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Hudson Valley (374): Dutchess County 1919-1996 (374) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Hudson Valley (374): Hudson-Delaware 1958-1996 (392) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Hudson Valley (374): Rockland County 1924-1996 (683) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Illowa (133): Illowa 1967- (133) | M1027493 | 1/1/1976 | 1/1/1977 |

Exhibit G
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Illowa (133): Prairie 1941-1993 (125) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Indian Nations (488): Eastern Oklahoma Area 1949-1983 (478) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Indian Nations (488): Indian Nations 1957- (488) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Indian Waters (553): Central South Carolina 1929-1978 (553) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Inland Northwest (611): Idaho Panhandle 1928-1992 (110) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Inland Northwest (611): Inland Empire 1931-1987 (611) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Inland Northwest (611): Lewis-Clark 1945-1992 (108) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Iroquois Trail (376): Genesee 1925-1994 (367) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Iroquois Trail (376): Lewiston Trail 1937-1994 (385) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Istrouma Area (211): Istrouma Area (211) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Jayhawk Area (197): Jayhawk Area (197) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Jersey Shore (341): Atlantic Area 1926-1992 (331) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Jersey Shore (341): Ocean County 1940-1993 (341) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Juniata Valley (497): Juniata Valley (497) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Katahdin Area (216): Katahdin Area 1929-1996 (216) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | La Salle (165): Northern Indiana 1973-1991 (165) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Lake Erie (440): Firelands Area 1925-1994 (458) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Lake Erie (440): Greater Cleveland -2017 (440) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Lake Erie (440): Harding Area 1926-1994 (443) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Lake Erie (440): Johnny Appleseed Area 1926-1994 (453) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Las Vegas Area (328): Boulder Dam Area 1944-2005 (328) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Last Frontier (480): Black Beaver 1930-1996 (471) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Laurel Highlands (527): Allegheny Trails 1967-1993 (527) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Laurel Highlands (527): East Valley Area 1973-1993 (530) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Laurel Highlands (527): Penn's Woods 1970-1992 (508) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Laurel Highlands (527): Penn's Woods 1970-2011 (508) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Laurel Highlands (527): Potomac 1938-2014 (757) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Leatherstocking (400): General Herkimer -2001 (400) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Leatherstocking (400): Iroquois 1969-1981 (395) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Leatherstocking (400): Otschodela 1927-2016 (393) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Leatherstocking (400): Upper Mohawk 1937-1981 (406) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Lincoln Heritage (205): Audubon 1952-1994 (200) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Lincoln Heritage (205): Four Rivers 1940-1994 (207) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Lincoln Heritage (205): George Rogers Clark Area 1927-1993 (143) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Lincoln Heritage (205): Old Kentucky Home 1954-1993 (205) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Long Beach Area (032): Long Beach Area (032) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Longhorn (662): Heart O' Texas 1929-2001 (662) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Longhorn (662): Longhorn -2001 (582) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Longhouse (373): Cayuga County 1924-2009 (366) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Longhouse (373): Hiawatha -1999 (373) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Longhouse (373): Jefferson Lewis 1932-1982 (408) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Longhouse (373): Saint Lawrence 1938-1982 (403) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Longs Peak (062): Longs Peak 1975- (062) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Los Padres (053): Mission 1929-1994 (053) | M1027493 | 1/1/1976 | 1/1/1977 |

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Los Padres (053): Santa Lucia Area 1939-1994 (056) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Louisiana Purchase (213): Attakapas 1938-2003 (208) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Louisiana Purchase (213): Ouachita Valley 1925-2003 (213) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Marin (035): Marin (035) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mason-Dixon (221): Mason-Dixon 1956- (221) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mayflower (251): Algonquin 1925-1996 (241) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mayflower (251): Norumbega 1918-1996 (246) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mayflower (251): Old Colony 1969-2017 (249) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mecklenburg County (415): Mecklenburg County (415) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Miami Valley (444): Miami Valley (444) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Michigan Crossroads (780): Blue Water 1939-2012 (277) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Michigan Crossroads (780): Chief Okemos 1932-2012 (271) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Michigan Crossroads (780): Clinton Valley 1937-2009 (276) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Michigan Crossroads (780): Detroit Area -2009 (262) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Michigan Crossroads (780): Lake Huron Area 1971-2012 (265) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Michigan Crossroads (780): Land O' Lakes 1937-1993 (269) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Michigan Crossroads (780): Scenic Trails 1939-2012 (274) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Michigan Crossroads (780): Southwest Michigan 1973-2012 (270) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Michigan Crossroads (780): Tall Pine 1937-2012 (264) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Michigan Crossroads (780): West Michigan Shores 1975-1995 (266) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Michigan Crossroads (780): Wolverine 1973-1993 (255) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mid-America (326): Mid-America 1965- (326) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mid-America (326): Prairie Gold Area 1942-2000 (179) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Middle Tennessee (560): Middle Tennessee (560) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mid-Iowa (177): Mid-Iowa 1970- (177) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Midnight Sun (696): Midnight Sun (696) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Minsi Trails (502): Minsi Trails 1968- (502) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mississippi Valley (141): Saukee Area 1935-1993 (141) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mississippi Valley (141): Southeast Iowa 1929-1993 (171) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mobile Area (004): Mobile Area (004) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Monmouth (347): Monmouth (347) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Montana (315): Montana 1973- (315) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Moraine Trails (500): Moraine Trails 1973- (500) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mount Baker (606): Evergreen Area 1941-1994 (606) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mount Baker (606): Mount Baker Area 1929-1994 (603) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mountain West (106): Ore-Ida 1933-2020 (106) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mountain West (106): Snake River -2020 (111) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mountaineer Area (615): Mountaineer Area (615) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Muskingum Valley (467): Muskingum Valley 1956- (467) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Narragansett (546): Annawon 1930-2016 (225) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Narragansett (546): Moby Dick 1971-2001 (245) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | National Capital Area (082): Virgin Islands 1965-2013 (410) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Nevada Area (329): Nevada Area (329) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | New Birth of Freedom (544): Keystone Area 1948-2010 (515) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | New Birth of Freedom (544): York-Adams Area 1932-2010 (544) | M1027493 | 1/1/1976 | 1/1/1977 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Munich Reinsurance America, Inc. | American Re-Insurance Company | North Florida (087): North Florida (087) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northeast Georgia (101): Northeast Georgia 1935 1997 (101) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northeast Illinois (129): Northeast Illinois 1971- (129) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northeast Iowa (178): Northeast Iowa (178) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northeastern Pennsylvania (501): Forest Lakes 1962-1990 (501) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northeastern Pennsylvania (501): Penn Mountains 1970-1990 (522) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northern Lights (429): Northern Lights 1974- (429) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northern New Jersey (333): Bayonne 1918-1993 (332) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northern New Jersey (333): Bergen 1969-1995 (350) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northern New Jersey (333): Eagle Rock 1931-1976 (346) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northern New Jersey (333): Essex 1976-1999 (336) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northern New Jersey (333): Hudson-Hamilton 1968-1993 (348) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northern New Jersey (333): Orange Mountain 1949-1976 (337) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northern New Jersey (333): Passaic Valley 1973-1999 (353) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northern New Jersey (333): Ridgewood and Glen Rock 1922-1997 (359) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northern New Jersey (333): Robert Treat 1933-1976 (349) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northern New Jersey (333): Tamarack 1935-1986 (333) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northern Star (250): Indianhead Council 1955-2005 (295) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northern Star (250): Viking 1951-2005 (289) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northwest Georgia (100): Northwest Georgia (100) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northwest Texas (587): Northwest Texas (587) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Norwela (215): Norwela (215) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Occoneechee (421): Occoneechee (421) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Ohio River Valley (619): Fort Steuben Area 1929 1991 (459) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Ohio River Valley (619): National Trail 1966-1991 (619) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Old Hickory (427): Old Hickory (427) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Old North State (070): Cherokee 1923-1994 (417) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Old North State (070): General Greene 1947-1992 (418) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Old North State (070): Uwharrie 1923-1992 (419) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Orange County (039): Orange County 1972-(039) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Oregon Trail (697): Oregon Trail (697) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Overland Trails (322): Tri-Trails 1954-1993 (323) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Ozark Trails (306): Mo-Kan Area 1929-1994 (306) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Ozark Trails (306): Ozarks 1966-1994 (308) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pacific Harbors (612): Tumwater Area 1934-1993 (737) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pacific Harbors (612): Twin Harbors Area 1930-1993 (607) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pacific Skyline (031): San Mateo County 1932-1994 (020) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pacific Skyline (031): Stanford Area 1940-1994 (031) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Palmetto (549): Palmetto (549) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pathway to Adventure (456): Calumet 1965-2016 (152) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pathway to Adventure (456): Chicago Area 1930-2016 (118) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pathway to Adventure (456): Northwest Suburban 1926-2016 (751) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pathway to Adventure (456): Pathway to Adventure (456) | M1027493 | 1/1/1976 | 1/1/1977 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pathway to Adventure (456): Thatcher Woods Area 1941-1993 (136) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pathway to Adventure (456): West Suburban 1918-1993 (147) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Patriots' Path (358): Morris-Sussex 1936-1999 (343) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Patriots' Path (358): Union 1928-1980 (338) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Patriots' Path (358): Watchung Area 1926-1999 (358) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pee Dee Area (552): Pee Dee Area (552) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pennsylvania Dutch (524): Lancaster-Lebanon 1971-1995 (524) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Piedmont (042): Piedmont (042) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Piedmont (420): Piedmont (420) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pikes Peak (060): Pikes Peak (060) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pine Burr Area (304): Pine Burr Area (304) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pine Tree (218): Pine Tree (218) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pony Express (311): Pony Express (311) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Potawatomi Area (651): Potawatomi Area (651) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Prairielands (117): Arrowhead 1933-1991 (117) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Prairielands (117): Piankeshaw 1926-1991 (739) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | President Ford FSC (781): President Ford FSC (781) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Puerto Rico (661): Puerto Rico 1965- (661) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pushmataha Area (691): Pushmataha Area (691) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Quapaw Area (018): Eastern Arkansas Area 1935-2002 (015) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Quapaw Area (018): Ouachita Area 1925-2012 (014) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Quivira (198): Kanza 1946-1997 (190) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Quivira (198): Quivira 1918- (198) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Rainbow (702): Rainbow (702) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Redwood Empire (041): Redwood Area 1923-1992 (044) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Redwood Empire (041): Sonoma-Mendocino Area 1944-1992 (041) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Rio Grande (775): Rio Grande (775) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Rip Van Winkle (405): Rip Van Winkle 1950- (405) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Rocky Mountain (063): Rocky Mountain (063) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Sagamore (162): Sagamore 1973- (162) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Sam Houston Area (576): Sam Houston Area (576) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Samoset (627): Samoset (627) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | San Diego-Imperial (049): Desert Trails 1959-1993 (029) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | San Diego-Imperial (049): San Diego County 1921-1993 (049) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | San Diego-Imperial (049): San Diego-Imperial 2005- (049) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Santa Fe Trail (194): Santa Fe Trail (194) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Seneca Waterways (397): Finger Lakes 1924-2009 (391) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Seneca Waterways (397): Otetiana 1943-2009 (397) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Sequoia (027): Mount Whitney Area 1929-1992 (054) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Sequoyah (713): Sequoyah (713) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Shenandoah Area (598): Shenandoah Area (598) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Silicon Valley Monterey Bay (055): Monterey Bay Area 1933-2013 (025) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Silicon Valley Monterey Bay (055): Santa Clara County 1929-2012 (055) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Simon Kenton (441): Central Ohio 1930-1994 (441) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Simon Kenton (441): Chief Logan 1944-1994 (464) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Simon Kenton (441): Licking County 1922-1987 (451) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Simon Kenton (441): Scioto Area 1931-1994 (457) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Sioux (733): Pheasant 1942-1978 (693) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | South Florida (084): South Florida (084) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | South Georgia (098): Alapaha Area 1960-2012 (098) | M1027493 | 1/1/1976 | 1/1/1977 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Munich Reinsurance America, Inc. | American Re-Insurance Company | South Georgia (098): Chehaw 1939-1984 (097) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | South Plains (694): South Plains (694) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | South Texas (577): Gulf Coast 1929-2002 (577) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Southeast Louisiana (214): New Orleans Area 1927-1993 (214) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Southeast Louisiana (214): Southeast Louisiana (214) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Southern Shores FSC (783): Southern Shores FSC (783) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Southern Sierra (030): Southern Sierra 1965-(030) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Southwest Florida (088): Sunny Land 1925-1995 (724) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Spirit of Adventure (227): Boston 1921-1980 (227) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Spirit of Adventure (227): Cambridge 1919-2001 (229) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Spirit of Adventure (227): Greater Lowell 1927-1977 (238) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Spirit of Adventure (227): Lone Tree 1926-1993 (749) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Spirit of Adventure (227): Mass. Bay Federated 1976-1979 (850) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Spirit of Adventure (227): Minuteman 1959-1993 (240) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Spirit of Adventure (227): North Bay 1966-1993 (236) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Spirit of Adventure (227): North Essex 1925-1993 (712) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Suffolk County (404): Suffolk County (404) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Susquehanna (533): Susquehanna 1975- (533) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Suwannee River Area (664): Suwannee River Area (664) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Tecumseh (439): Tecumseh (439) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Texas Southwest (741): Concho Valley 1926-2012 (741) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Texas Trails (561): Chisholm Trail 1926-2003 (561) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Texas Trails (561): Comanche Trail 1932-2003 (479) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Theodore Roosevelt (386): Nassau County 1916-1997 (386) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Three Fires (127): Du Page Area 1928-1992 (148) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Three Fires (127): Two Rivers 1968-1992 (127) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Three Harbors (636): Milwaukee County 1929-2011 (629) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Three Harbors (636): Southeast Wisconsin 1972-2011 (634) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Three Rivers (578): Three Rivers 1970- (578) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Tidewater (596): Tidewater (596) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Transatlantic (802): Transatlantic 1953- (802) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Tukabatchee Area (005): Tukabatchee Area (005) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Tuscarora (424): Tuscarora (424) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Twin Rivers (364): Adirondack 1924-2006 (394) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Twin Rivers (364): Governor Clinton 1971-1990 (364) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Twin Rivers (364): Mohican 1927-1998 (378) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Twin Rivers (364): Saratoga County 1924-1990 (684) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Twin Rivers (364): Schenectady County 1926-1991 (399) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Twin Rivers (364): Sir William Johnson 1937-1990 (377) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Twin Valley (283): Twin Valley 1969- (283) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Ventura Valley (057): Ventura County (057) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Verdugo Hills (058): Verdugo Hills (058) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Virginia Headwaters (763): Stonewall Jackson Area -2019 (763) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Voyageurs Area (286): Headwaters Area 1929-1994 (290) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Voyageurs Area (286): Lake Superior 1959-1994 (286) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | W.D. Boyce (138): W.D. Boyce 1973- (138) | M1027493 | 1/1/1976 | 1/1/1977 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Washington Crossing (777): Bucks County 1927-2015 (777) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Water and Woods FSC (782): Water and Woods FSC (782) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | West Tennessee Area (559): West Tennessee Area (559) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Westark Area (016): Westark Area (016) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Western Los Angeles County (051): Great Western 1972-1985 (051) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Western Los Angeles County (051): Western Los Angeles County (051) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Western Massachusetts (234): Great Trails 1969-2008 (243) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Western Massachusetts (234): Pioneer Valley 1960-2008 (234) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Westmoreland-Fayette (512): Westmoreland-Fayette (512) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Winnebago (173): Winnebago 1937- (173) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Yocona Area (748): Yocona Area (748) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Yucca (573): Yucca (573) | M1027493 | 1/1/1976 | 1/1/1977 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Abraham Lincoln (144): Abraham Lincoln (144) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Alabama-Florida (003): Alabama-Florida 1963- (003) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Alamo Area (583): Alamo Area (583) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Allegheny Highlands (382): Allegheny Highlands 1973- (382) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Aloha (104): Aloha 1957- (104) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Aloha (104): Maui County 1915-2019 (102) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Andrew Jackson (303): Andrew Jackson (303) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Anthony Wayne Area (157): Anthony Wayne Area (157) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Arbuckle Area (468): Arbuckle Area (468) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Atlanta Area (092): Atlanta Area (092) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Baden-Powell (368): Baden-Powell 1975-1998 (381) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Baden-Powell (368): Susquenango 1925-1998 (368) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Baltimore Area (220): Baltimore Area (220) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Bay Area (574): Bay Area (574) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Bay-Lakes (635): Bay-Lakes (635) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Bay-Lakes (635): Hiawathaland 1945-2012 (261) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Black Hills Area (695): Black Hills Area (695) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Black Swamp Area (449): Put-Han-Sen Area 1930-1992 (449) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Black Swamp Area (449): Shawnee 1926-1992 (452) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Black Warrior (006): Black Warrior (006) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Blackhawk Area (660): Blackhawk Area 1971-(660) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Blue Grass (204): Blue Grass 1963- (204) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Blue Grass (204): Lonesome Pine 1934-1979 (203) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Blue Mountain (604): Blue Mountain (604) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Blue Ridge (551): Blue Ridge (551) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Blue Ridge Mountains (599): Blue Ridge Mountains 1972- (599) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Buckeye (436): Buckeye 1958- (436) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Buckeye (436): Columbiana 1953-1991 (455) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Buckskin (617): Appalachian 1956-1986 (707) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Buckskin (617): Central West Virginia 1941-1990 (616) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Buckskin (617): Chief Cornstalk 1954-1990 (756) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Buckskin (617): Kootaga Area 1933-1991 (618) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Buckskin (617): Tri-State Area 1935-2014 (672) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Bucktail (509): Bucktail (509) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Buffalo Trace (156): Buffalo Trace 1955- (156) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Buffalo Trail (567): Buffalo Trail (567) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Caddo Area (584): Caddo Area (584) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Calcasieu Area (209): Calcasieu Area (209) | M1027493 | 1/1/1977 | 1/1/1978 |

Exhibit G
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Munich Reinsurance America, Inc. | American Re-Insurance Company | California Inland Empire (045): California Inland Empire 1972- (045) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Cape Cod and Islands (224): Cape Cod 1925-1981 (224) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Cape Fear (425): Cape Fear Area 1930-1989 (425) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Capitol Area (564): Capitol Area (564) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Cascade Pacific (492): Cascade Area 1926-1993 (493) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Cascade Pacific (492): Columbia-Pacific 1966-1993 (492) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Catalina (011): Catalina 1963- (011) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Central Florida (083): Central Florida (083) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Central Georgia (096): Central Georgia (096) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Central Minnesota (296): Central Minnesota (296) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Central North Carolina (416): Central North Carolina (416) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Chattahoochee (091): Chattahoochee 1964- (091) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Chattahoochee (091): George H. Lanier 1950-1989 (094) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Cherokee Area (469): Cherokee Area (469) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Cherokee Area (556): Cherokee Area (556) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Chester County (539): Chester County (539) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Chickasaw (558): Delta Area 1924-1993 (300) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Chief Cornplanter (538): Chief Cornplanter 1952-(538) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Chief Seattle (609): Chief Seattle 1954- (609) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Chippewa Valley (637): Chippewa Valley (637) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Choctaw Area (302): Choctaw Area (302) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Cimarron (474): Great Salt Plains 1927-2000 (474) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Cimarron (474): Will Rogers 1948-2000 (473) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Circle Ten (571): Circle Ten 1913- (571) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Circle Ten (571): NeTseO Trails 1955-2017 (580) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Circle Ten (571): Texoma Valley 1966-1993 (566) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Coastal Carolina (550): Coastal Carolina (550) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Coastal Georgia (099): Coastal Empire -2014 (099) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Coastal Georgia (099): Okefenokee Area 1926-2014 (758) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Colonial Virginia (595): Old Dominion Area 1927-1992 (601) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Colonial Virginia (595): Peninsula 1929-1992 (595) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Columbia-Montour (504): Columbia-Montour (504) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Connecticut Rivers (066): Indian Trails 1971-1992 (073) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Connecticut Rivers (066): Long Rivers 1972-1995 (066) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Connecticut Yankee (072): Central Connecticut 1929-1978 (071) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Connecticut Yankee (072): Fairfield County 1972 1998 (068) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Connecticut Yankee (072): Quinnipiac 1935-1998 (072) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Conquistador (413): Conquistador 1953- (413) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Cornhusker (324): Cornhusker (324) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Coronado Area (192): Coronado Area (192) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Cradle of Liberty (525): Philadelphia 1914-1996 (525) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Cradle of Liberty (525): Valley Forge 1936-1996 (507) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Crater Lake (491): Modoc Area 1936-1993 (494) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Crossroads of America (160): Crossroads of America 1972- (160) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Crossroads of America (160): Wabash Valley 1931-2002 (166) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Crossroads of the West (590): Cache Valley Area 1924-1993 (588) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Crossroads of the West (590): Great Salt Lake 1951-2020 (590) | M1027493 | 1/1/1977 | 1/1/1978 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Crossroads of the West (590): Jim Bridger 1946-1993 (639) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Crossroads of the West (590): Lake Bonneville 1951-1993 (589) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Crossroads of the West (590): Utah National Parks -2020 (591) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Dan Beard (438): Dan Beard 1956- (438) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Dan Beard (438): Mound Builders Area 1932-1985 (454) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Daniel Boone (414): Daniel Boone (414) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Daniel Webster (330): Daniel Webster (330) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | De Soto Area (013): De Soto Area (013) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Del-Mar-Va (081): Del-Mar-Va (081) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Denver Area (061): Denver Area 1926- (061) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Denver Area (061): Western Colorado 1942-2019 (064) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Direct Service (800): Canal Zone 1933-1979 (801) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | East Carolina (426): East Carolina (426) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | East Texas Area (585): East Texas Area (585) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Erie Shores (460): Toledo Area 1929-1999 (460) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Evangeline Area (212): Evangeline Area (212) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Far East (803): Far East (803) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Five Rivers (375): General Sullivan 1927-1992 (779) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Five Rivers (375): Steuben Area 1931-1991 (402) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Five Rivers (375): Sullivan Trail 1947-1991 (375) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Flint River (095): Flint River (095) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | French Creek (532): French Creek 1972- (532) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Gamehaven (299): Gamehaven (299) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Garden State (690): Burlington County 1925-2013 (690) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Garden State (690): Camden County 1921-1998 (335) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Garden State (690): Southern New Jersey 1967-1990 (334) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Gateway Area (624): Gateway Area (624) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Georgia-Carolina (093): Georgia-Carolina (093) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Glacier's Edge (620): Four Lakes 1928-2005 (628) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Glacier's Edge (620): Sinnissippi 1966-2005 (626) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Golden Empire (047): Buttes Area 1924-1992 (647) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Golden Empire (047): Golden Empire 1937- (047) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Golden Empire (047): Mount Lassen Area 1924-1992 (036) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Golden Gate Area (023): Alameda -2020 (022) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Golden Gate Area (023): Mount Diablo 1951-1992 (023) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Golden Gate Area (023): Mount Diablo Silverado 1992-2020 (023) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Golden Gate Area (023): San Francisco Bay Area 1965-2020 (028) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Golden Gate Area (023): Silverado Area 1928-1992 (038) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Golden Spread (562): Adobe Walls Area 1934-1986 (569) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Golden Spread (562): Llano Estacado 1939-1986 (562) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Grand Canyon (010): Copper 1962-1977 (009) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Grand Canyon (010): Grand Canyon 1944-1993 (012) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Grand Canyon (010): Theodore Roosevelt 1962-1993 (010) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Grand Columbia (614): Fort Simcoe Area 1954-1992 (614) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Grand Columbia (614): North Central Washington 1924-1992 (613) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Grand Teton (107): Tendoy Area 1934-1993 (109) | M1027493 | 1/1/1977 | 1/1/1978 |

Exhibit C
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Grand Teton (107): Teton Peaks 1925-1993 (107) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Great Alaska (610): Southeast Alaska 1955-2006 (608) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Great Alaska (610): Western Alaska 1954-2005 (610) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Great Lakes FSC (784): Great Lakes FSC (784) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Great Rivers (653): Great Rivers 1951- (653) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Great Smoky Mountain (557): Great Smoky Mountain (557) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Great Southwest (412): Great Southwest Area 1976-1982 (412) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Great Trail (433): Great Trail 1971- (433) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Great Trail (433): Mahoning Valley 1927-1993 (466) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Great Trail (433): Northeast Ohio 1929-1993 (463) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Great Trail (433): Western Reserve 1948-1993 (461) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater Alabama (001): Birmingham Area 1915-1996 (002) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater Alabama (001): Choccolocco 1921-1998 (001) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater Alabama (001): Tennessee Valley 1934-1998 (659) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater Hudson Valley (388): Westchester-Putnam 1973-2021 (388) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater Los Angeles Area (033): Los Angeles Area 1945-2015 (033) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater Los Angeles Area (033): Old Baldy 1921-2006 (043) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater Los Angeles Area (033): San Gabriel Valley 1951-2015 (040) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater New York (640): Greater New York 1967- (640) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater New York, Bronx Borough (641): Greater New York, Bronx Borough (641) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater New York, Brooklyn Borough (642): Greater New York, Brooklyn Borough (642) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater New York, Manhattan Borough (643): Greater New York, Manhattan Borough (643) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater New York, Queens Borough (644): Greater New York, Queens Borough (644) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater New York, Staten Island Borough (645): Greater New York, Staten Island Borough (645) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater Niagara Frontier (380): Greater Niagara Frontier 1967- (380) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater St. Louis Area (312): Cahokia Mound 1925-1991 (128) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater St. Louis Area (312): Egyptian 1940-1994 (120) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater St. Louis Area (312): Lincoln Trails 1939 2018 (121) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater St. Louis Area (312): Okaw Valley 1965-2017 (116) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater St. Louis Area (312): Piasa Bird 1930-1991 (112) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater St. Louis Area (312): Saint Louis 1911-1995 (312) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater St. Louis Area (312): Southeast Missouri 1930-1993 (305) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater Tampa Bay Area (089): Gulf Ridge - 2016 (086) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater Tampa Bay Area (089): Pinellas Area 1970-1978 (089) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater Wyoming (638): Central Wyoming 1918-2016 (638) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater Yosemite (059): Forty-Niner 1957-1997 (052) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greater Yosemite (059): Yosemite Area 1922-1998 (059) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Green Mountain (592): Green Mountain 1972-(592) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Greenwich (067): Greenwich (067) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Gulf Coast (773): Gulf Coast (773) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Gulf Stream (085): Gulf Stream 1937-1995 (085) | M1027493 | 1/1/1977 | 1/1/1978 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Hawk Mountain (528): Hawk Mountain 1970- (528) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Hawkeye Area (172): Hawkeye Area 1952- (172) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Heart of America (307): Heart of America 1974-(307) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Heart of New England (230): Mohegan 1955-2018 (254) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Heart of New England (230): Monadnock 1924-1993 (232) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Heart of New England (230): Nashua Valley - 2018 (230) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Heart of Virginia (602): Heart of Virginia (602) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Hoosier Trails (145): Hoosier Trails 1973- (145) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Housatonic (069): Housatonic (069) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Hudson Valley (374): Dutchess County 1919-1996 (374) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Hudson Valley (374): Hudson-Delaware 1958-1996 (392) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Hudson Valley (374): Rockland County 1924-1996 (683) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Illowa (133): Illowa 1967- (133) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Illowa (133): Prairie 1941-1993 (125) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Indian Nations (488): Eastern Oklahoma Area 1949-1983 (478) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Indian Nations (488): Indian Nations 1957- (488) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Indian Waters (553): Central South Carolina 1929-1978 (553) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Inland Northwest (611): Idaho Panhandle 1928-1992 (110) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Inland Northwest (611): Inland Empire 1931-1987 (611) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Inland Northwest (611): Lewis-Clark 1945-1992 (108) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Iroquois Trail (376): Genesee 1925-1994 (367) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Iroquois Trail (376): Lewiston Trail 1937-1994 (385) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Istrouma Area (211): Istrouma Area (211) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Jayhawk Area (197): Jayhawk Area (197) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Jersey Shore (341): Atlantic Area 1926-1992 (331) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Jersey Shore (341): Ocean County 1940-1993 (341) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Juniata Valley (497): Juniata Valley (497) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Katahdin Area (216): Katahdin Area 1929-1996 (216) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | La Salle (165): Northern Indiana 1973-1991 (165) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Lake Erie (440): Firelands Area 1925-1994 (458) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Lake Erie (440): Greater Cleveland -2017 (440) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Lake Erie (440): Harding Area 1926-1994 (443) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Lake Erie (440): Johnny Appleseed Area 1926-1994 (453) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Las Vegas Area (328): Boulder Dam Area 1944-2005 (328) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Last Frontier (480): Black Beaver 1930-1996 (471) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Laurel Highlands (527): Allegheny Trails 1967-1993 (527) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Laurel Highlands (527): East Valley Area 1973-1993 (530) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Laurel Highlands (527): Penn's Woods 1970-1992 (508) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Laurel Highlands (527): Penn's Woods 1970-2011 (508) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Laurel Highlands (527): Potomac 1938-2014 (757) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Leatherstocking (400): General Herkimer -2001 (400) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Leatherstocking (400): Iroquois 1969-1981 (395) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Leatherstocking (400): Otschodela 1927-2016 (393) | M1027493 | 1/1/1977 | 1/1/1978 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Leatherstocking (400): Upper Mohawk 1937-1981 (406) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Lincoln Heritage (205): Audubon 1952-1994 (200) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Lincoln Heritage (205): Four Rivers 1940-1994 (207) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Lincoln Heritage (205): George Rogers Clark Area 1927-1993 (143) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Lincoln Heritage (205): Old Kentucky Home 1954-1993 (205) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Long Beach Area (032): Long Beach Area (032) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Longhorn (662): Heart O' Texas 1929-2001 (662) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Longhorn (662): Longhorn -2001 (582) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Longhouse (373): Cayuga County 1924-2009 (366) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Longhouse (373): Hiawatha -1999 (373) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Longhouse (373): Jefferson Lewis 1932-1982 (408) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Longhouse (373): Saint Lawrence 1938-1982 (403) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Longs Peak (062): Longs Peak 1975- (062) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Los Padres (053): Mission 1929-1994 (053) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Los Padres (053): Santa Lucia Area 1939-1994 (056) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Louisiana Purchase (213): Attakapas 1938-2003 (208) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Louisiana Purchase (213): Ouachita Valley 1925-2003 (213) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Marin (035): Marin (035) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mason-Dixon (221): Mason-Dixon 1956- (221) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mayflower (251): Algonquin 1925-1996 (241) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mayflower (251): Norumbega 1918-1996 (246) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mayflower (251): Old Colony 1969-2017 (249) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mecklenburg County (415): Mecklenburg County (415) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Miami Valley (444): Miami Valley (444) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Michigan Crossroads (780): Blue Water 1939-2012 (277) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Michigan Crossroads (780): Chief Okemos 1932-2012 (271) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Michigan Crossroads (780): Clinton Valley 1937-2009 (276) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Michigan Crossroads (780): Detroit Area -2009 (262) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Michigan Crossroads (780): Lake Huron Area 1971-2012 (265) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Michigan Crossroads (780): Land O' Lakes 1937-1993 (269) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Michigan Crossroads (780): Scenic Trails 1939-2012 (274) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Michigan Crossroads (780): Southwest Michigan 1973-2012 (270) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Michigan Crossroads (780): Tall Pine 1937-2012 (264) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Michigan Crossroads (780): West Michigan Shores 1975-1995 (266) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Michigan Crossroads (780): Wolverine 1973-1993 (255) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mid-America (326): Mid-America 1965- (326) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mid-America (326): Prairie Gold Area 1942-2000 (179) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Middle Tennessee (560): Middle Tennessee (560) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mid-Iowa (177): Mid-Iowa 1970- (177) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Midnight Sun (696): Midnight Sun (696) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Minsi Trails (502): Minsi Trails 1968- (502) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mississippi Valley (141): Saukee Area 1935-1993 (141) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mississippi Valley (141): Southeast Iowa 1793-1993 (171) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mobile Area (004): Mobile Area (004) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Monmouth (347): Monmouth (347) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Montana (315): Montana 1973- (315) | M1027493 | 1/1/1977 | 1/1/1978 |

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Moraine Trails (500): Moraine Trails 1973- (500) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mount Baker (606): Evergreen Area 1941-1994 (606) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mount Baker (606): Mount Baker Area 1929-1994 (603) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mountain West (106): Ore-Ida 1933-2020 (106) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mountain West (106): Snake River -2020 (111) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Mountaineer Area (615): Mountaineer Area (615) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Muskingum Valley (467): Muskingum Valley 1956- (467) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Narragansett (546): Annawon 1930-2016 (225) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Narragansett (546): Moby Dick 1971-2001 (245) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | National Capital Area (082): Virgin Islands 1965-2013 (410) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Nevada Area (329): Nevada Area (329) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | New Birth of Freedom (544): Keystone Area 1948-2010 (515) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | New Birth of Freedom (544): York-Adams Area 1932-2010 (544) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | North Florida (087): North Florida (087) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northeast Georgia (101): Northeast Georgia 1935-1997 (101) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northeast Illinois (129): Northeast Illinois 1971- (129) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northeast Iowa (178): Northeast Iowa (178) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northeastern Pennsylvania (501): Forest Lakes 1962-1990 (501) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northeastern Pennsylvania (501): Penn Mountains 1970-1990 (522) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northern Lights (429): Northern Lights 1974- (429) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northern New Jersey (333): Bayonne 1918-1993 (332) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northern New Jersey (333): Bergen 1969-1995 (350) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northern New Jersey (333): Essex 1976-1999 (336) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northern New Jersey (333): Hudson-Hamilton 1968-1993 (348) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northern New Jersey (333): Passaic Valley 1973-1999 (353) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northern New Jersey (333): Ridgewood and Glen Rock 1922-1997 (359) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northern New Jersey (333): Tamarack 1935-1986 (333) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northern Star (250): Indianhead Council 1955-2005 (295) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northern Star (250): Viking 1951-2005 (289) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northwest Georgia (100): Northwest Georgia (100) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Northwest Texas (587): Northwest Texas (587) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Norwela (215): Norwela (215) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Occoneechee (421): Occoneechee (421) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Ohio River Valley (619): Fort Steuben Area 1929-1991 (459) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Ohio River Valley (619): National Trail 1966-1991 (619) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Old Hickory (427): Old Hickory (427) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Old North State (070): Cherokee 1923-1994 (417) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Old North State (070): General Greene 1947-1992 (418) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Old North State (070): Uwharrie 1923-1992 (419) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Orange County (039): Orange County 1972- (039) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Oregon Trail (697): Oregon Trail (697) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Overland Trails (322): Tri-Trails 1954-1993 (323) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Ozark Trails (306): Mo-Kan Area 1929-1994 (306) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Ozark Trails (306): Ozarks 1966-1994 (308) | M1027493 | 1/1/1977 | 1/1/1978 |

Exhibit G
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pacific Harbors (612): Tumwater Area 1934-1993 (737) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pacific Harbors (612): Twin Harbors 1930-1993 (607) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pacific Skyline (031): San Mateo County 1932-1994 (020) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pacific Skyline (031): Stanford Area 1940-1994 (031) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Palmetto (549): Palmetto (549) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pathway to Adventure (456): Calumet 1965-2016 (152) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pathway to Adventure (456): Chicago Area 1930-2016 (118) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pathway to Adventure (456): Northwest Suburban 1926-2016 (751) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pathway to Adventure (456): Pathway to Adventure (456) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pathway to Adventure (456): Thatcher Woods Area 1941-1993 (136) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pathway to Adventure (456): West Suburban 1918-1993 (147) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Patriots' Path (358): Morris-Sussex 1936-1999 (343) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Patriots' Path (358): Union 1928-1980 (338) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Patriots' Path (358): Watchung Area 1926-1999 (358) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pee Dee Area (552): Pee Dee Area (552) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pennsylvania Dutch (524): Lancaster-Lebanon 1971-1995 (524) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Piedmont (042): Piedmont (042) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Piedmont (420): Piedmont (420) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pikes Peak (060): Pikes Peak (060) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pine Burr Area (304): Pine Burr Area (304) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pine Tree (218): Pine Tree (218) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pony Express (311): Pony Express (311) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Potawatomi Area (651): Potawatomi Area (651) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Prairielands (117): Arrowhead 1933-1991 (117) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Prairielands (117): Piankeshaw 1926-1991 (739) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | President Ford FSC (781): President Ford FSC (781) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Puerto Rico (661): Puerto Rico 1965- (661) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Pushmataha Area (691): Pushmataha Area (691) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Quapaw Area (018): Eastern Arkansas Area 1935-2002 (015) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Quapaw Area (018): Ouachita Area 1925-2012 (014) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Quivira (198): Kanza 1946-1997 (190) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Quivira (198): Quivira 1918- (198) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Rainbow (702): Rainbow (702) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Redwood Empire (041): Redwood Area 1923-1992 (044) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Redwood Empire (041): Sonoma-Mendocino Area 1944-1992 (041) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Rio Grande (775): Rio Grande (775) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Rip Van Winkle (405): Rip Van Winkle 1950-(405) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Rocky Mountain (063): Rocky Mountain (063) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Sagamore (162): Sagamore 1973- (162) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Sam Houston Area (576): Sam Houston Area (576) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Samoset (627): Samoset (627) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | San Diego-Imperial (049): Desert Trails 1959-1993 (029) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | San Diego-Imperial (049): San Diego County 1921-1993 (049) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | San Diego-Imperial (049): San Diego-Imperial 2005- (049) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Santa Fe Trail (194): Santa Fe Trail (194) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Seneca Waterways (397): Finger Lakes 1924-2009 (391) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Seneca Waterways (397): Otetiana 1943-2009 (397) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Sequoia (027): Mount Whitney Area 1929-1992 (054) | M1027493 | 1/1/1977 | 1/1/1978 |

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Sequoyah (713): Sequoyah (713) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Shenandoah Area (598): Shenandoah Area (598) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Silicon Valley Monterey Bay (055): Monterey Bay Area 1933-2013 (025) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Silicon Valley Monterey Bay (055): Santa Clara County 1929-2012 (055) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Simon Kenton (441): Central Ohio 1930-1994 (441) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Simon Kenton (441): Chief Logan 1944-1994 (464) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Simon Kenton (441): Licking County 1922-1987 (451) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Simon Kenton (441): Scioto Area 1931-1994 (457) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Sioux (733): Pheasant 1942-1978 (693) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | South Florida (084): South Florida (084) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | South Georgia (098): Alapaha Area 1960-2012 (098) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | South Georgia (098): Chehaw 1939-1984 (097) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | South Plains (694): South Plains (694) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | South Texas (577): Gulf Coast 1929-2002 (577) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Southeast Louisiana (214): New Orleans Area 1927-1993 (214) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Southeast Louisiana (214): Southeast Louisiana (214) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Southern Shores FSC (783): Southern Shores FSC (783) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Southern Sierra (030): Southern Sierra 1965-(030) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Southwest Florida (088): Sunny Land 1925-1995 (724) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Spirit of Adventure (227): Boston 1921-1980 (227) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Spirit of Adventure (227): Cambridge 1919-2001 (229) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Spirit of Adventure (227): Greater Lowell 1927-1977 (238) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Spirit of Adventure (227): Greater Lowell 1977-1999 (238) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Spirit of Adventure (227): Lone Tree 1926-1993 (749) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Spirit of Adventure (227): Mass. Bay Federated 1976-1979 (850) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Spirit of Adventure (227): Minuteman 1959-1993 (240) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Spirit of Adventure (227): North Bay 1966-1993 (236) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Spirit of Adventure (227): North Essex 1925-1993 (712) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Suffolk County (404): Suffolk County (404) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Susquehanna (533): Susquehanna 1975- (533) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Suwannee River Area (664): Suwannee River Area (664) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Tecumseh (439): Tecumseh (439) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Texas Southwest (741): Concho Valley 1926-2012 (741) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Texas Trails (561): Chisholm Trail 1926-2003 (561) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Texas Trails (561): Comanche Trail 1932-2003 (479) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Theodore Roosevelt (386): Nassau County 1916-1997 (386) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Three Fires (127): Du Page Area 1928-1992 (148) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Three Fires (127): Two Rivers 1968-1992 (127) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Three Harbors (636): Milwaukee County 1929-2011 (629) | Unknown | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Three Harbors (636): Milwaukee County 1929-2011 (629) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Three Harbors (636): Southeast Wisconsin 1972-2011 (634) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Three Rivers (578): Three Rivers 1970- (578) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Tidewater (596): Tidewater (596) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Transatlantic (802): Transatlantic 1953- (802) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Tukabatchee Area (005): Tukabatchee Area (005) | M1027493 | 1/1/1977 | 1/1/1978 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Tuscarora (424): Tuscarora (424) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Twin Rivers (364): Adirondack 1924-2006 (394) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Twin Rivers (364): Governor Clinton 1971-1990 (364) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Twin Rivers (364): Mohican 1927-1998 (378) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Twin Rivers (364): Saratoga County 1924-1990 (684) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Twin Rivers (364): Schenectady County 1926-1991 (399) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Twin Rivers (364): Sir William Johnson 1937-1990 (377) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Twin Valley (283): Twin Valley 1969- (283) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Ventura County (057): Ventura County (057) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Verdugo Hills (058): Verdugo Hills (058) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Virginia Headwaters (763): Stonewall Jackson Area -2019 (763) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Voyageurs Area (286): Headwaters Area 1929-1994 (290) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Voyageurs Area (286): Lake Superior 1959-1994 (286) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | W.D. Boyce (138): W.D. Boyce 1973- (138) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Washington Crossing (777): Bucks County 1927-2015 (777) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Water and Woods FSC (782): Water and Woods FSC (782) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | West Tennessee Area (559): West Tennessee Area (559) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Westark Area (016): Westark Area (016) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Western Los Angeles County (051): Great Western 1972-1985 (051) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Western Los Angeles County (051): Western Los Angeles County (051) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Western Massachusetts (234): Great Trails 1969-2008 (243) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Western Massachusetts (234): Pioneer Valley 1960-2008 (234) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Westmoreland-Fayette (512): Westmoreland-Fayette (512) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Winnebago (173): Winnebago 1937- (173) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Yocona Area (748): Yocona Area (748) | M1027493 | 1/1/1977 | 1/1/1978 |
| Munich Reinsurance America, Inc. | American Re-Insurance Company | Yucca (573): Yucca (573) | M1027493 | 1/1/1977 | 1/1/1978 |
| National Casualty Company | National Casualty Company | Mayflower (251): Knox Trail 1996-2017 (244) | BINDER547998 | 6/20/2011 | 6/20/2012 |
| National Casualty Company | National Casualty Company | Mayflower (251): Knox Trail 1996-2017 (249) | KKO00211533 | 6/20/2017 | 6/20/2018 |
| National Casualty Company | National Casualty Company | Mayflower (251): Old Colony 1969-2017 (249) | KKO00000206198008 | 1/1/2017 | 1/1/2018 |
| National Casualty Company | National Casualty Company | Mayflower (251): Old Colony 1969-2017 (249) | KKO00000020073800 | 1/1/2016 | 1/1/2017 |
| National Fire Insurance Company of Hartford | National Fire Insurance Company of Hartford | York Adams Area Council #544 | B136014964 | 1/1/1996 | 1/1/1997 |
| National Fire Insurance Company of Hartford | National Fire Insurance Company of Hartford | York Adams Area Council #544 | B136014964 | 1/1/1997 | 1/1/1998 |
| National Fire Insurance Company of Hartford | National Fire Insurance Company of Hartford | Norwela (215): Norwela (215) | B167481043 | 3/26/1999 | 3/26/2000 |
| National Fire Insurance Company of Hartford | National Fire Insurance Company of Hartford | Norwela (215): Norwela (215) | B167481043 | 3/26/2000 | 3/26/2001 |
| National Fire Insurance Company of Hartford | National Fire Insurance Of Hartford | Scout Hut - Boy/Girl Scouts | B1067481043 | 3/26/1999 | 3/26/2000 |
| National Fire Insurance Company of Hartford | National Fire Insurance Of Hartford | Scout Hut - Boy/Girl Scouts | B1067481043 | 3/26/2000 | 3/26/2001 |
| National Fire Insurance Company of Hartford | National Fire Insurance Of Hartford | Pathway to Adventure (456): West Suburban 1918-1993 (147) | B2097703749 | 4/23/2007 | 4/23/2008 |
| National Surety Corporation | National Surety Corporation | Laurel Highlands (527): Penn's Woods 1970-1992 (508) | Unknown | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Abraham Lincoln (144): Abraham Lincoln (144) | BE1217026 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Alabama-Florida (003): Alabama-Florida 1963-(003) | BE1216909 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Alamo Area (583): Alamo Area (583) | BE1217387 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Allegheny Highlands (382): Allegheny Highlands 1973- (382) | BE1217156 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Aloha (104): Aloha 1957- (104) | BE1217000 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Aloha (104): Maui County 1915-2019 (102) | BE1217001 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Andrew Jackson (303): Andrew Jackson (303) | BE1217108 | 1/1/1976 | 1/1/1977 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Anthony Wayne Area (157): Anthony Wayne Area (157) | BE1217031 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Arbuckle Area (468): Arbuckle Area (468) | BE1217317 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Atlanta Area (092): Atlanta Area (092) | BE1216989 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Baden-Powell (368): Baden-Powell 1975-1998 (381) | BE1217170 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Baden-Powell (368): Baden-Powell 1975-1998 (381) | BE1217180 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Baden-Powell (368): Susquenango 1925-1998 (368) | BE1217152 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Baltimore Area (220): Baltimore Area (220) | BE1217065 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Bay Area (574): Bay Area (574) | BE1217379 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Bay-Lakes (635): Bay-Lakes (635) | BE1217245 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Bay-Lakes (635): Hiawathaland 1945-2012 (261) | BE1217094 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Black Hills Area (695): Black Hills Area (695) | BE1217362 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Black Swamp Area (449): Put-Han-Sen Area 1930-1992 (449) | BE1217201 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Black Swamp Area (449): Shawnee 1926-1992 (452) | BE1217202 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Black Warrior (006): Black Warrior (006) | BE1216914 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Blackhawk Area (660): Blackhawk Area 1971-(660) | BE1217024 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Blue Grass (204): Blue Grass 1963- (204) | BE1217051 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Blue Grass (204): Lonesome Pine 1934-1979 (203) | BE1217055 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Blue Mountain (604): Blue Mountain (604) | BE1217227 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Blue Ridge (551): Blue Ridge (551) | BE1217359 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Blue Ridge Mountains (599): Blue Ridge Mountains 1972- (599) | BE1217313 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Buckeye (436): Buckeye 1958- (436) | BE1217195 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Buckeye (436): Columbiana 1953-1991 (455) | BE1217203 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Buckskin (617): Buckskin 1949- (617) | BE1217233 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Buckskin (617): Central West Virginia 1941-1990 (616) | BE1217234 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Buckskin (617): Central West Virginia 1941-1990 (616) | BE1217232 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Buckskin (617): Chief Cornstalk 1954-1990 (756) | BE1217238 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Buckskin (617): Kootaga Area 1933-1991 (618) | BE1217239 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Buckskin (617): Tri-State Area 1935-2014 (672) | BE1217237 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Bucktail (509): Bucktail (509) | BE1217334 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Buffalo Trace (156): Buffalo Trace 1955- (156) | BE1217030 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Buffalo Trail (567): Buffalo Trail (567) | BE1217383 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Caddo Area (584): Caddo Area (584) | BE1217389 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Calcasieu Area (209): Calcasieu Area (209) | BE1217059 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | California Inland Empire (045): California Inland Empire 1972- (045) | BE1216946 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Cape Cod and Islands (224): Cape Cod 1925-1981 (224) | BE1217075 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Cape Fear (425): Cape Fear Area 1930-1989 (425) | BE1217190 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Capitol Area (564): Capitol Area (564) | BE1217372 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Cascade Pacific (492): Cascade Area 1926-1993 (493) | BE1217330 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Cascade Pacific (492): Columbia-Pacific 1966-1993 (492) | BE1217329 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Catalina (011): Catalina 1963- (011) | BE1216921 | 1/1/1976 | 1/1/1977 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Central Florida (083): Central Florida (083) | BE1216980 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Central Georgia (096): Central Georgia (096) | BE1216993 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Central Minnesota (296): Central Minnesota (296) | BE1217103 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Central New Jersey: George Washington 1937-1999 (362) | BE1217139 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Central New Jersey: Thomas A. Edison 1991-2004 (352) | BE1217128 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Central North Carolina (416): Central North Carolina (416) | BE1217181 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Chattahoochee (091): Chattahoochee 1964- (091) | BE1216991 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Chattahoochee (091): George H. Lanier 1950-1989 (094) | BE1216999 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Cherokee Area (469): Cherokee Area (469) | BE1217318 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Cherokee Area (556): Cherokee Area (556) | BE1217364 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Chester County (539): Chester County (539) | BE1217350 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Chickasaw (558): Chickasaw 1916- (558) | BE1217368 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Chickasaw (558): Delta Area 1924-1993 (300) | BE1217105 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Chief Cornplanter (538): Chief Cornplanter 1952-(538) | BE1217349 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Chief Seattle (609): Chief Seattle 1954- (609) | BE1217224 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Chippewa Valley (637): Chippewa Valley (637) | BE1217242 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Choctaw Area (302): Choctaw Area (302) | BE1217109 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Cimarron (474): Great Salt Plains 1927-2000 (474) | BE1217320 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Cimarron (474): Will Rogers 1948-2000 (473) | BE1217324 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Circle Ten (571): Circle Ten 1913- (571) | BE1217376 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Circle Ten (571): NeTseO Trails 1955-2017 (580) | BE1217385 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Circle Ten (571): Texoma Valley 1966-1993 (566) | BE1217388 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Coastal Carolina (550): Coastal Carolina (550) | BE1217356 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Coastal Georgia (099): Coastal Empire -2014 (099) | BE1216995 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Coastal Georgia (099): Okefenokee Area 1926-2014 (758) | BE1216998 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Colonial Virginia (595): Old Dominion Area 1927-1992 (601) | BE1217315 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Colonial Virginia (595): Peninsula 1929-1992 (595) | BE1217309 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Columbia-Montour (504): Columbia-Montour (504) | BE1217331 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Connecticut Rivers (066): Indian Trails 1971-1992 (073) | BE1216972 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Connecticut Rivers (066): Long Rivers 1972-1995 (066) | BE1216970 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Connecticut Yankee (072): Central Connecticut 1929-1978 (071) | BE1216971 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Connecticut Yankee (072): Fairfield County 1972 1998 (068) | BE1216973 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Connecticut Yankee (072): Quinnipiac 1935-1998 (074) | BE1216969 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Conquistador (413): Conquistador 1953- (413) | BE1217147 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Cornhusker (324): Cornhusker (324) | BE1217119 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Coronado Area (192): Coronado Area (192) | BE1217048 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Cradle of Liberty (525): Philadelphia 1914-1996 (525) | BE1217342 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Cradle of Liberty (525): Valley Forge 1936-1996 (507) | BE1217348 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Crater Lake (491): Crater Lake 1993- (491) | BE1217328 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Crater Lake (491): Modoc Area 1936-1993 (494) | BE1217327 | 1/1/1976 | 1/1/1977 |

Exhibit G
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Crossroads of America (160): Crossroads of America 1972- (160) | BE1217032 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Crossroads of America (160): Wabash Valley 1931-2002 (166) | BE1217037 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Crossroads of the West (590): Cache Valley Area 1924-1993 (588) | BE1217301 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Crossroads of the West (590): Jim Bridger 1946-1993 (639) | BE1217250 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Crossroads of the West (590): Lake Bonneville 1951-1993 (589) | BE1217304 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Crossroads of the West (590): Salt Lake City Area 1926-1951 (590) | BE1217306 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Crossroads of the West (590): Utah National Parks -2020 (591) | BE1217305 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Dan Beard (438): Dan Beard 1956- (438) | BE1217197 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Dan Beard (438): Mound Builders Area 1932-1985 (454) | BE1217206 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Daniel Boone (414): Daniel Boone (414) | BE1217182 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Daniel Webster (330): Daniel Webster (330) | BE1217124 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | De Soto Area (013): De Soto Area (013) | BE1216922 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Del-Mar-Va (081): Del-Mar-Va (081) | BE1216974 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Denver Area (061): Denver Area 1926- (061) | BE1216963 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Denver Area (061): Western Colorado 1942-2019 (064) | BE1216964 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Direct Service (800): Canal Zone 1933-1979 (801) | BE1216961 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | East Carolina (426): East Carolina (426) | BE1217191 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | East Texas Area (585): East Texas Area (585) | BE1217390 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Erie Shores (460): Toledo Area 1929-1999 (460) | BE1217213 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Evangeline Area (212): Evangeline Area (212) | BE1217058 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Far East (803): Far East (803) | BE1216976 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Five Rivers (375): General Sullivan 1927-1992 (779) | BE1217347 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Five Rivers (375): Steuben Area 1931-1991 (402) | BE1217151 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Five Rivers (375): Sullivan Trail 1947-1991 (375) | BE1217155 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Flint River (095): Flint River (095) | BE1216992 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | French Creek (532): French Creek 1972- (532) | BE1217335 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Gamehaven (299): Gamehaven (299) | BE1217102 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Garden State (690): Burlington County 1925-2013 (690) | BE1217145 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Garden State (690): Camden County 1921-1998 (335) | BE1217144 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Garden State (690): Southern New Jersey 1967-1990 (334) | BE1217141 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Gateway Area (624): Gateway Area (624) | BE1217243 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Georgia-Carolina (093): Georgia-Carolina (093) | BE1216990 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Glacier's Edge (620): Four Lakes 1928-2005 (628) | BE1217244 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Glacier's Edge (620): Sinnissippi 1966-2005 (626) | BE1217241 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Golden Empire (047): Buttes Area 1924-1992 (647) | BE1216939 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Golden Empire (047): Golden Empire 1937- (047) | BE1216947 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Golden Empire (047): Mount Lassen Area 1924-1992 (036) | BE1216930 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Golden Gate Area (023): Alameda -2020 (022) | BE1216927 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Golden Gate Area (023): Mount Diablo 1951-1992 (023) | BE1216960 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Golden Gate Area (023): San Francisco Bay Area 1965-2020 (028) | BE1216941 | 1/1/1976 | 1/1/1977 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Golden Gate Area (023): Silverado Area 1928-1992 (038) | BE1216957 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Golden Spread (562): Adobe Walls Area 1934-1986 (569) | BE1217384 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Golden Spread (562): Llano Estacado 1939-1986 (562) | BE1217371 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Grand Canyon (010): Copper 1962-1977 (009) | BE1216920 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Grand Canyon (010): Grand Canyon 1944-1993 (012) | BE1216918 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Grand Canyon (010): Theodore Roosevelt 1962-1993 (010) | BE1216919 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Grand Columbia (614): Fort Simcoe Area 1954-1992 (614) | BE1217231 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Grand Columbia (614): Fort Simcoe Area 1954-1992 (614) | BE1217229 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Grand Columbia (614): North Central Washington 1924-1992 (613) | BE1217230 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Grand Columbia (614): North Central Washington 1924-1992 (613) | BE1217228 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Grand Teton (107): Tendoy Area 1934-1993 (109) | BE1217006 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Grand Teton (107): Teton Peaks 1925-1993 (107) | BE1217004 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Great Alaska (610): Southeast Alaska 1955-2006 (608) | BE1216917 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Great Alaska (610): Western Alaska 1954-2005 (610) | BE1216915 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Great Rivers (653): Great Rivers 1951- (653) | BE1217112 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Great Smoky Mountain (557): Great Smoky Mountain (557) | BE1217367 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Great Southwest (412): Kit Carson 1955-1976 (412) | BE1217146 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Great Trail (433): Great Trail 1971- (433) | BE1217071 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Great Trail (433): Great Trail 1971- (433) | BE1217194 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Great Trail (433): Mahoning Valley 1927-1993 (466) | BE1217215 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Great Trail (433): Northeast Ohio 1929-1993 (463) | BE1217208 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Great Trail (433): Western Reserve 1948-1993 (461) | BE1217214 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater Alabama (001): Birmingham Area 1915-1996 (002) | BE1216907 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater Alabama (001): Choccolocco 1921-1998 (001) | BE1216906 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater Alabama (001): Tennessee Valley 1934-1998 (005) | BE1216910 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater Hudson Valley (388): Westchester-Putnam 1973-2021 (388) | BE1217179 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater Los Angeles Area (033): Los Angeles Area 1945-2015 (033) | BE1216938 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater Los Angeles Area (033): Old Baldy 1921-2006 (043) | BE1216931 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater Los Angeles Area (033): San Gabriel Valley 1951-2015 (040) | BE1216943 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater New York (640): Greater New York 1967- (640) | BE1217168 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater Niagara Frontier (380): Greater Niagara Frontier 1967- (380) | BE1217153 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater St. Louis Area (312): Cahokia Mound 1925-1991 (128) | BE1217017 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater St. Louis Area (312): Egyptian 1940-1994 (120) | BE1217018 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater St. Louis Area (312): Lincoln Trails 1939 2018 (121) | BE1217014 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater St. Louis Area (312): Okaw Valley 1965-2017 (116) | BE1217009 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater St. Louis Area (312): Piasa Bird 1930-1991 (112) | BE1217028 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater St. Louis Area (312): Saint Louis 1911-1995 (312) | BE1217115 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater St. Louis Area (312): Southeast Missouri 1930-1993 (305) | BE1217111 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater Tampa Bay Area (089): Gulf Ridge - 2016 (086) | BE1216985 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater Tampa Bay Area (089): Pinellas Area 1970-1978 (089) | BE1216983 | 1/1/1976 | 1/1/1977 |

Exhibit G
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater Wyoming (638): Central Wyoming 1918-2016 (638) | BE1217249 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater Yosemite (059): Forty-Niner 1957-1997 (052) | BE1216956 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater Yosemite (059): Yosemite Area 1922-1998 (059) | BE1216940 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Green Mountain (592): Green Mountain 1972-(592) | BE1217307 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greenwich (067): Greenwich (067) | BE1216968 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Gulf Coast (773): Gulf Coast (773) | BE1216981 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Gulf Stream (085): Gulf Stream 1937-1995 (085) | BE1216986 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Hawk Mountain (528): Hawk Mountain 1970-(528) | BE1217345 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Hawkeye Area (172): Hawkeye Area 1952- (172) | BE1217040 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Heart of America (307): Heart of America 1974-(307) | BE1217047 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Heart of New England (230): Mohegan 1955-2018 (254) | BE1217085 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Heart of New England (230): Monadnock 1924-1993 (232) | BE1217073 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Heart of New England (230): Nashua Valley - 2018 (230) | BE1217076 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | BE1217312 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Hoosier Trails (145): Hoosier Trails 1973- (145) | BE1217029 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Housatonic (069): Housatonic (069) | BE1216967 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Hudson Valley (374): Dutchess County 1919-1996 (374) | BE1217161 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Hudson Valley (374): Hudson-Delaware 1958-1996 (392) | BE1217167 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Hudson Valley (374): Rockland County 1924-1996 (683) | BE1217175 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Illowa (133): Illowa 1967- (133) | BE1217038 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Illowa (133): Prairie 1941-1993 (125) | BE1217015 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Indian Nations (488): Eastern Oklahoma Area 1949-1983 (478) | BE1217322 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Indian Nations (488): Indian Nations 1957- (488) | BE1217325 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Indian Waters (553): Central South Carolina 1929-1978 (553) | BE1217357 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Inland Northwest (611): Idaho Panhandle 1928-1992 (110) | BE1217003 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Inland Northwest (611): Inland Empire 1931-1987 (611) | BE1217225 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Inland Northwest (611): Lewis-Clark 1945-1992 (108) | BE1217005 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Iroquois Trail (376): Genesee 1925-1994 (367) | BE1217150 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Iroquois Trail (376): Lewiston Trail 1937-1994 (385) | BE1217164 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Istrouma Area (211): Istrouma Area (211) | BE1217057 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Jayhawk Area (197): Jayhawk Area (197) | BE1217049 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Jersey Shore (341): Atlantic Area 1926-1992 (331) | BE1217125 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Jersey Shore (341): Ocean County 1940-1993 (341) | BE1217138 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Juniata Valley (497): Juniata Valley (497) | BE1217340 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Katahdin Area (216): Katahdin Area 1929-1996 (216) | BE1217063 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | La Salle (165): Northern Indiana 1973-1991 (165) | BE1217036 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Lake Erie (440): Firelands Area 1925-1994 (458) | BE1217210 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Lake Erie (440): Greater Cleveland -2017 (440) | BE1217198 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Lake Erie (440): Harding Area 1926-1994 (443) | BE1217205 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Lake Erie (440): Johnny Appleseed Area 1926-1994 (453) | BE1217204 | 1/1/1976 | 1/1/1977 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Las Vegas Area (328): Boulder Dam Area 1944-2005 (328) | BE1217122 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Last Frontier (480): Black Beaver 1930-1996 (471) | BE1217321 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Last Frontier (480): Last Frontier 1939- (480) | BE1217323 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Laurel Highlands (527): Allegheny Trails 1967-1993 (527) | BE1217343 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Laurel Highlands (527): East Valley Area 1973-1993 (530) | BE1217341 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Laurel Highlands (527): Penn's Woods 1970-2011 (508) | BE1217352 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Laurel Highlands (527): Potomac 1938-2014 (757) | BE1217066 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Leatherstocking (400): General Herkimer -2001 (400) | BE1217160 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Leatherstocking (400): Iroquois 1969-1981 (395) | BE1217172 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Leatherstocking (400): Otschodela 1927-2016 (393) | BE1217169 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Leatherstocking (400): Upper Mohawk 1937-1981 (406) | BE1217177 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Lincoln Heritage (205): Audubon 1952-1994 (200) | BE1217053 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Lincoln Heritage (205): Four Rivers 1940-1994 (207) | BE1217054 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Lincoln Heritage (205): George Rogers Clark Area 1927-1993 (143) | BE1217035 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Lincoln Heritage (205): Old Kentucky Home 1954-1993 (205) | BE1217052 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Long Beach Area (032): Long Beach Area (032) | BE1216936 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Longhorn (662): Heart O' Texas 1929-2001 (662) | BE1217391 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Longhorn (662): Longhorn -2001 (582) | BE1217378 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Longhouse (373): Cayuga County 1924-2009 (366) | BE1217148 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Longhouse (373): Hiawatha -1999 (373) | BE1217176 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Longhouse (373): Jefferson Lewis 1932-1982 (408) | BE1217178 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Longhouse (373): Saint Lawrence 1938-1982 (403) | BE1217154 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Longs Peak (062): Longs Peak 1975- (062) | BE1216965 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Los Padres (053): Mission 1929-1994 (053) | BE1216955 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Los Padres (053): Santa Lucia Area 1939-1994 (056) | BE1216951 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Louisiana Purchase (213): Attakapas 1938-2003 (208) | BE1217056 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Louisiana Purchase (213): Ouachita Valley 1925-2003 (213) | BE1217061 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Marin (035): Marin (035) | BE1216953 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mason-Dixon (221): Mason-Dixon 1956- (221) | BE1217067 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mayflower (251): Algonquin 1925-1996 (241) | BE1217072 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mayflower (251): Norumbega 1918-1996 (246) | BE1217083 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mayflower (251): Old Colony 1969-2017 (249) | BE1217069 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mecklenburg County (415): Mecklenburg County (415) | BE1217184 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Miami Valley (444): Miami Valley (444) | BE1217200 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Michigan Crossroads (780): Blue Water 1939-2012 (277) | BE1217096 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Michigan Crossroads (780): Chief Okemos 1932-2012 (271) | BE1217093 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Michigan Crossroads (780): Clinton Valley 1937-2009 (276) | BE1217095 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Michigan Crossroads (780): Detroit Area -2009 (262) | BE1217088 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Michigan Crossroads (780): Lake Huron Area 1971-2012 (265) | BE1217087 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Michigan Crossroads (780): Land O' Lakes 1937-1993 (269) | BE1217091 | 1/1/1976 | 1/1/1977 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Michigan Crossroads (780): Scenic Trails 1939-2012 (274) | BE1217097 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Michigan Crossroads (780): Southwest Michigan 1973-2012 (270) | BE1217092 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Michigan Crossroads (780): Tall Pine 1937-2012 (264) | BE1217089 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Michigan Crossroads (780): West Michigan Shores 1975-1995 (266) | BE1217090 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Michigan Crossroads (780): Wolverine 1973-1993 (255) | BE1217086 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mid-America (326): Mid-America 1965- (326) | BE1217121 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mid-America (326): Prairie Gold Area 1942-2000 (179) | BE1217043 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Middle Tennessee (560): Middle Tennessee (560) | BE1217369 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mid-Iowa (177): Mid-Iowa 1970- (177) | BE1217041 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Midnight Sun (696): Midnight Sun (696) | BE1216916 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Minsi Trails (502): Minsi Trails 1968- (502) | BE1217339 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mississippi Valley (141): Saukee Area 1935-1993 (141) | BE1217023 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mississippi Valley (141): Southeast Iowa 1929-1993 (171) | BE1217039 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mobile Area (004): Mobile Area (004) | BE1216911 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Monmouth (347): Monmouth (347) | BE1217132 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Montana (315): Montana 1973- (315) | BE1217117 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Moraine Trails (500): Moraine Trails 1973- (500) | BE1217332 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mount Baker (606): Evergreen Area 1941-1994 (606) | BE1217219 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mount Baker (606): Mount Baker Area 1929-1994 (603) | BE1217220 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mountain West (106): Ore-Ida 1933-2020 (106) | BE1217002 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mountain West (106): Snake River -2020 (111) | BE1217007 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mountaineer Area (615): Mountaineer Area (615) | BE1217236 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Muskingum Valley (467): Muskingum Valley 1956- (467) | BE1217401 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Narragansett (546): Annawon 1930-2016 (225) | BE1217082 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Narragansett (546): Moby Dick 1971-2001 (245) | BE1217079 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Narragansett (546): Narragansett 1930- (546) | BE1217355 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | National Capital Area (082): National Capital Area 1911- (082) | BE1216975 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | National Capital Area (082): Virgin Islands 1965-2013 (410) | BE1217308 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Nevada Area (329): Nevada Area (329) | BE1217123 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | New Birth of Freedom (544): Keystone Area 1948-2010 (515) | BE1217337 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | New Birth of Freedom (544): York-Adams Area 1932-2010 (544) | BE1217353 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | North Florida (087): North Florida (087) | BE1216978 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northeast Georgia (101): Northeast Georgia 1935 1997 (101) | BE1216988 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northeast Illinois (129): Northeast Illinois 1971-(129) | BE1217016 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northeast Iowa (178): Northeast Iowa (178) | BE1217042 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northeastern Pennsylvania (501): Forest Lakes 1962-1990 (501) | BE1217346 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northeastern Pennsylvania (501): Penn Mountains 1970-1990 (522) | BE1217344 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northern Lights (429): Northern Lights 1974-429) | BE1217193 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northern New Jersey (333): Bayonne 1918-1993 (332) | BE1217126 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northern New Jersey (333): Bergen 1969-1995 (350) | BE1217136 | 1/1/1976 | 1/1/1977 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northern New Jersey (333): Essex 1976-1999 (336) | BE1217400 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northern New Jersey (333): Hudson-Hamilton 1968-1993 (348) | BE1217140 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northern New Jersey (333): Passaic Valley 1973-1999 (353) | BE1217143 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northern New Jersey (333): Ridgewood and Glen Rock 1922-1997 (359) | BE1217135 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northern New Jersey (333): Tamarack 1935-1986 (333) | BE1217137 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northern Star (250): Indianhead Council 1955-2005 (295) | BE1217104 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northern Star (250): Viking 1951-2005 (289) | BE1217101 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northwest Georgia (100): Northwest Georgia (100) | BE1216994 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northwest Texas (587): Northwest Texas (587) | BE1217392 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Norwela (215): Norwela (215) | BE1217062 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Occoneechee (421): Occoneechee (421) | BE1217189 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Ohio River Valley (619): Fort Steuben Area 1929 1991 (459) | BE1217212 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Ohio River Valley (619): National Trail 1966-1991 (619) | BE1217240 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Old Hickory (427): Old Hickory (427) | BE1217192 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Old North State (070): Cherokee 1923-1994 (417) | BE1217183 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Old North State (070): General Greene 1947-1992 (418) | BE1217187 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Old North State (070): Uwharrie 1923-1992 (419) | BE1217188 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Orange County (039): Orange County 1972-(039) | BE1216954 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Oregon Trail (697): Oregon Trail (697) | BE1217326 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Overland Trails (322): Overland Trails 1993-(322) | BE1217118 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Overland Trails (322): Tri-Trails 1954-1993 (323) | BE1217120 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Ozark Trails (306): Mo-Kan Area 1929-1994 (306) | BE1217113 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Ozark Trails (306): Ozarks 1966-1994 (308) | BE1217116 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | BE1217226 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pacific Harbors (612): Tumwater Area 1934-1993 (737) | BE1217223 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pacific Harbors (612): Twin Harbors Area 1930-1993 (607) | BE1217222 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pacific Skyline (031): San Mateo County 1932-1994 (020) | BE1216952 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pacific Skyline (031): Stanford Area 1940-1994 (031) | BE1216942 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Palmetto (549): Palmetto (549) | BE1217360 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pathway to Adventure (456): Calumet 1965-2016 (152) | BE1217034 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pathway to Adventure (456): Chicago Area 1930-2016 (118) | BE1217011 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pathway to Adventure (456): Northwest Suburban 1926-2016 (751) | BE1217008 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pathway to Adventure (456): Thatcher Woods Area 1941-1993 (136) | BE1217021 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pathway to Adventure (456): West Suburban 1918-1993 (147) | BE1217019 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Patriots' Path (358): Morris-Sussex 1936-1999 (343) | BE1217127 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Patriots' Path (358): Union 1928-1980 (338) | BE1217129 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Patriots' Path (358): Watchung Area 1926-1999 (358) | BE1217134 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pee Dee Area (552): Pee Dee Area (552) | BE1217358 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pennsylvania Dutch (524): Lancaster-Lebanon 1971-1995 (524) | BE1217338 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Piedmont (042): Piedmont (042) | BE1216945 | 1/1/1976 | 1/1/1977 |

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Piedmont (420): Piedmont (420) | BE1217185 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pikes Peak (060): Pikes Peak (060) | BE1216962 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pine Burr Area (304): Pine Burr Area (304) | BE1217107 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pine Tree (218): Pine Tree (218) | BE1217064 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pony Express (311): Pony Express (311) | BE1217114 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Potawatomi Area (651): Potawatomi Area (651) | BE1217247 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Prairielands (117): Arrowhead 1933-1991 (117) | BE1217010 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Prairielands (117): Piankeshaw 1926-1991 (739) | BE1217013 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Puerto Rico (661): Puerto Rico 1965- (661) | BE1217354 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pushmataha Area (691): Pushmataha Area (691) | BE1217106 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Quapaw Area (018): Eastern Arkansas Area 1935-2002 (015) | BE1216925 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Quapaw Area (018): Ouachita Area 1925-2012 (014) | BE1216924 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Quapaw Area (018): Quapaw Area 1927- (018) | BE1216926 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Quivira (198): Kanza 1946-1997 (190) | BE1217046 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Quivira (198): Quivira 1918- (198) | BE1217050 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Rainbow (702): Rainbow (702) | BE1217020 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Redwood Empire (041): Redwood Area 1923-1992 (044) | BE1216933 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Redwood Empire (041): Sonoma-Mendocino Area 1944-1992 (041) | BE1216944 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Rio Grande (775): Rio Grande (775) | BE1217380 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Rip Van Winkle (405): Rip Van Winkle 1950-(405) | BE1217162 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Rocky Mountain (063): Rocky Mountain (063) | BE1216966 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Sagamore (162): Sagamore 1973- (162) | BE1217033 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Sam Houston Area (576): Sam Houston Area (576) | BE1217381 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Samoset (627): Samoset (627) | BE1217248 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | San Diego-Imperial (049): Desert Trails 1959-1993 (029) | BE1216932 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | San Diego-Imperial (049): San Diego County 1921-1993 (049) | BE1216949 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Santa Fe Trail (194): Santa Fe Trail (194) | BE1217045 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Seneca Waterways (397): Finger Lakes 1924-2009 (391) | BE1217157 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Seneca Waterways (397): Otetiana 1943-2009 (397) | BE1217171 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Sequoia (027): Mount Whitney Area 1929-1992 (054) | BE1216959 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Sequoia (027): Sequoia 1925- (027) | BE1216934 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Sequoyah (713): Sequoyah (713) | BE1217366 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Shenandoah Area (598): Shenandoah Area (598) | BE1217316 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Silicon Valley Monterey Bay (055): Monterey Bay Area 1933-2013 (025) | BE1216948 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Silicon Valley Monterey Bay (055): Santa Clara County 1929-2012 (055) | BE1216950 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Simon Kenton (441): Central Ohio 1930-1994 (441) | BE1217199 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Simon Kenton (441): Chief Logan 1944-1994 (464) | BE1217196 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Simon Kenton (441): Licking County 1922-1987 (451) | BE1217207 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Simon Kenton (441): Scioto Area 1931-1994 (457) | BE1217209 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Sioux (733): Pheasant 1942-1978 (693) | BE1217361 | 1/1/1976 | 1/1/1977 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Sioux (733): Sioux 1927- (733) | BE1217363 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | South Florida (084): South Florida (084) | BE1216979 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | South Georgia (098): Alapaha Area 1960-2012 (098) | BE1216997 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | South Georgia (098): Chehaw 1939-1984 (097) | BE1216987 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | South Plains (694): South Plains (694) | BE1217382 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | South Texas (577): Gulf Coast 1929-2002 (577) | BE1217375 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Southeast Louisiana (214): New Orleans Area 1927-1993 (214) | BE1217060 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Southern Sierra (030): Southern Sierra 1965-(030) | BE1216928 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Southwest Florida (088): Southwest Florida 1966-(088) | BE1216977 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Southwest Florida (088): Sunny Land 1925-1995 (724) | BE1216982 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Spirit of Adventure (227): Boston 1921-1980 (227) | BE1217068 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Spirit of Adventure (227): Cambridge 1919-2001 (229) | BE1217070 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Spirit of Adventure (227): Greater Lowell 1927-1977 (238) | BE1217078 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Spirit of Adventure (227): Lone Tree 1926-1993 (749) | BE1217074 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Spirit of Adventure (227): Minuteman 1959-1993 (240) | BE1217081 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Spirit of Adventure (227): North Bay 1966-1993 (236) | BE1217080 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Spirit of Adventure (227): North Essex 1925-1993 (712) | BE1217077 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Suffolk County (404): Suffolk County (404) | BE1217166 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Susquehanna (533): Susquehanna 1975- (533) | BE1217351 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Suwannee River Area (664): Suwannee River Area (664) | BE1216984 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Tecumseh (439): Tecumseh (439) | BE1217211 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Texas Southwest (741): Concho Valley 1926-2012 (741) | BE1217386 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Texas Trails (561): Chisholm Trail 1926-2003 (561) | BE1217370 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Texas Trails (561): Comanche Trail 1932-2003 (479) | BE1217374 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Theodore Roosevelt (386): Nassau County 1916-1997 (386) | BE1217173 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Three Fires (127): Two Rivers 1968-1992 (127) | BE1217025 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Three Fires (127): Two Rivers/DuPage Area 1992-1993 (127) | BE1217027 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Three Rivers (578): Three Rivers 1970- (578) | BE1217373 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Tidewater (596): Tidewater (596) | BE1217310 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Transatlantic (802): Transatlantic 1953- (802) | BE1217393 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Tukabatchee Area (005): Tukabatchee Area (005) | BE1216912 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Tuscarora (424): Tuscarora (424) | BE1217186 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Twin Rivers (364): Adirondack 1924-2006 (394) | BE1217170 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Twin Rivers (364): Governor Clinton 1971-1990 (364) | BE1217165 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Twin Rivers (364): Mohican 1927-1998 (378) | BE1217158 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Twin Rivers (364): Saratoga County 1924-1990 (684) | BE1217149 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Twin Rivers (364): Schenectady County 1926-1991 (399) | BE1217174 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Twin Rivers (364): Sir William Johnson 1937-1990 (377) | BE1217159 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Twin Valley (283): Twin Valley 1969- (283) | BE1217100 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Ventura County (057): Ventura County (057) | BE1216929 | 1/1/1976 | 1/1/1977 |

Exhibit G
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Verdugo Hills (058): Verdugo Hills (058) | BE1216935 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Virginia Headwaters (763): Stonewall Jackson Area -2019 (763) | BE1217314 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Voyageurs Area (286): Headwaters Area 1929-1994 (290) | BE1217099 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Voyageurs Area (286): Lake Superior 1959-1994 (286) | BE1217098 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | W.D. Boyce (138): W.D. Boyce 1973- (138) | BE1217022 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Washington Crossing (777): Bucks County 1927-2015 (777) | BE1217333 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | West Tennessee Area (559): West Tennessee Area (559) | BE1217365 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Westark Area (016): Westark Area (016) | BE1216923 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Western Los Angeles County (051): Great Western 1972-1985 (051) | BE1216958 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Western Massachusetts (234): Pioneer Valley 1960-2008 (234) | BE1217084 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Westmoreland-Fayette (512): Westmoreland-Fayette (512) | BE1217336 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Winnebago (173): Winnebago 1937- (173) | BE1217044 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Yocona Area (748): Yocona Area (748) | BE1217110 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Yucca (573): Yucca (573) | BE1217377 | 1/1/1976 | 1/1/1977 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Abraham Lincoln (144): Abraham Lincoln (144) | BE1219972 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Alabama-Florida (003): Alabama-Florida 1963-(003) | BE1219859 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Alamo Area (583): Alamo Area (583) | BE1220218 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Allegheny Highlands (382): Allegheny Highlands 1973- (382) | BE1220009 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Aloha (104): Aloha 1957- (104) | BE1219947 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Aloha (104): Maui County 1915-2019 (102) | BE1219948 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Andrew Jackson (303): Andrew Jackson (303) | BE1220158 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Anthony Wayne Area (157): Anthony Wayne Area (157) | BE1219977 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Arbuckle Area (468): Arbuckle Area (468) | BE1220070 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Atlanta Area (092): Atlanta Area (092) | BE1219937 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Baden-Powell (368): Baden-Powell 1975-1998 (381) | BE1220007 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Baden-Powell (368): Susquenango 1925-1998 (368) | BE1220004 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Baltimore Area (220): Baltimore Area (220) | BE1220113 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Bay Area (574): Bay Area (574) | BE1220210 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Bay-Lakes (635): Bay-Lakes (635) | BE1220261 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Bay-Lakes (635): Hiawathaland 1945-2012 (261) | BE1220144 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Black Hills Area (695): Black Hills Area (695) | BE1220284 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Black Swamp Area (449): Put-Han-Sen Area 1930-1992 (449) | BE1220054 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Black Swamp Area (449): Shawnee 1926-1992 (452) | BE1220055 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Black Warrior (006): Black Warrior (006) | BE1219863 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Blackhawk Area (660): Blackhawk Area 1971-(660) | CE1155339 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Blackhawk Area (660): Blackhawk Area 1971-(660) | BE1219970 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Blue Grass (204): Blue Grass 1963- (204) | BE1219999 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Blue Grass (204): Lonesome Pine 1934-1979 (203) | BE1220103 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Blue Mountain (604): Blue Mountain (604) | BE1220246 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Blue Ridge (551): Blue Ridge (551) | BE1220281 | 1/1/1977 | 1/1/1978 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Blue Ridge Mountains (599): Blue Ridge Mountains 1972- (599) | BE1220234 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Buckeye (436): Buckeye 1958- (436) | BE1220048 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Buckeye (436): Columbiana 1953-1991 (455) | BE1220056 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Buckskin (617): Appalachian 1956-1986 (707) | BE1220249 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Buckskin (617): Buckskin 1949- (617) | BE1220250 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Buckskin (617): Central West Virginia 1941-1990 (616) | BE1220251 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Buckskin (617): Chief Cornstalk 1954-1990 (756) | BE1220254 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Buckskin (617): Kootaga Area 1933-1991 (618) | BE1220255 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Buckskin (617): Tri-State Area 1935-2014 (672) | BE1220253 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Bucktail (509): Bucktail (509) | BE1220089 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Buffalo Trace (156): Buffalo Trace 1955- (156) | BE1219976 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Buffalo Trail (567): Buffalo Trail (567) | BE1220214 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Caddo Area (584): Caddo Area (584) | BE1220220 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Calcasieu Area (209): Calcasieu Area (209) | BE1220107 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | California Inland Empire (045): California Inland Empire 1972- (045) | BE1219894 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Cape Cod and Islands (224): Cape Cod 1925-1981 (224) | BE1220125 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Cape Fear (425): Cape Fear Area 1930-1989 (425) | BE1220044 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Capitol Area (564): Capitol Area (564) | BE1220203 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Cascade Pacific (492): Cascade Area 1926-1993 (493) | BE1220084 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Cascade Pacific (492): Columbia-Pacific 1966-1993 (492) | BE1220083 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Catalina (011): Catalina 1963- (011) | BE1219870 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Central Florida (083): Central Florida (083) | BE1219928 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Central Georgia (096): Central Georgia (096) | BE1219941 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Central Minnesota (296): Central Minnesota (296) | BE1220153 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Central New Jersey: George Washington 1937-1999 (362) | BE1220190 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Central New Jersey: Thomas A. Edison 1991-2004 (352) | BE1220180 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Central North Carolina (416): Central North Carolina (416) | BE1220034 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Chattahoochee (091): Chattahoochee 1964- (091) | BE1219939 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Chattahoochee (091): George H. Lanier 1950-1989 (094) | BE1219946 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Cherokee Area (556): Cherokee Area (556) | BE1220286 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Cherokee Area (556): Cherokee Area (556) | BE1220072 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Chester County (539): Chester County (539) | BE1220272 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Chickasaw (558): Chickasaw 1916- (558) | BE1220290 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Chickasaw (558): Delta Area 1924-1993 (300) | BE1220155 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Chief Cornplanter (538): Chief Cornplanter 1952-(538) | BE1220271 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Chief Seattle (609): Chief Seattle 1954- (609) | BE1220243 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Chippewa Valley (637): Chippewa Valley (637) | BE1220258 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Choctaw Area (302): Choctaw Area (302) | BE1220159 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Cimarron (474): Great Salt Plains 1927-2000 (474) | BE1220073 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Cimarron (474): Will Rogers 1948-2000 (473) | BE1220077 | 1/1/1977 | 1/1/1978 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Circle Ten (571): Circle Ten 1913- (571) | BE1220207 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Circle Ten (571): NeTseO Trails 1955-2017 (580) | BE1220216 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Circle Ten (571): Texoma Valley 1966-1993 (566) | BE1220219 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Coastal Carolina (550): Coastal Carolina (550) | BE1220278 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Coastal Georgia (099): Coastal Empire -2014 (099) | BE1219943 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Coastal Georgia (099): Okefenokee Area 1926-2014 (758) | BE1219945 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Colonial Virginia (595): Old Dominion Area 1927-1992 (601) | BE1220236 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Colonial Virginia (595): Peninsula 1929-1992 (595) | BE1220231 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Columbia-Montour (504): Columbia-Montour (504) | BE1220086 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Connecticut Rivers (066): Indian Trails 1971-1992 (073) | BE1219920 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Connecticut Rivers (066): Long Rivers 1972-1995 (066) | BE1219918 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Connecticut Yankee (072): Central Connecticut 1929-1978 (071) | BE1219919 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Connecticut Yankee (072): Fairfield County 1972 1998 (068) | BE1219921 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Connecticut Yankee (072): Quinnipiac 1935-1998 (074) | BE1219917 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Conquistador (413): Conquistador 1953- (413) | BE1220199 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Cornhusker (324): Cornhusker (324) | BE1220170 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Coronado Area (192): Coronado Area (192) | BE1219996 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Cradle of Liberty (525): Philadelphia 1914-1996 (525) | BE1220097 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Cradle of Liberty (525): Valley Forge 1936-1996 (507) | BE1220270 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Crater Lake (491): Crater Lake 1993- (491) | BE1220080 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Crater Lake (491): Modoc Area 1936-1993 (494) | BE1220082 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Crossroads of America (160): Crossroads of America 1972- (160) | BE1219978 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Crossroads of America (160): Wabash Valley 1931-2002 (166) | BE1219983 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Crossroads of the West (590): Cache Valley Area 1924-1993 (588) | BE1220225 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Crossroads of the West (590): Great Salt Lake 1951-2020 (590) | BE1220228 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Crossroads of the West (590): Jim Bridger 1946-1993 (639) | BE1220267 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Crossroads of the West (590): Lake Bonneville 1951-1993 (589) | BE1220226 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Crossroads of the West (590): Utah National Parks -2020 (591) | BE1220227 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Dan Beard (438): Dan Beard 1956- (438) | BE1220050 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Dan Beard (438): Mound Builders Area 1932-1985 (454) | BE1220059 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Daniel Boone (414): Daniel Boone (414) | BE1220035 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Daniel Webster (330): Daniel Webster (330) | BE1220176 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | De Soto Area (013): De Soto Area (013) | BE1219871 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Del-Mar-Va (081): Del-Mar-Va (081) | BE1219922 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Denver Area (061): Denver Area 1926- (061) | BE1219911 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Denver Area (061): Western Colorado 1942-2019 (064) | BE1219912 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Direct Service (800): Canal Zone 1933-1979 (801) | BE1219909 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | East Carolina (426): East Carolina (426) | BE1220042 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | East Texas Area (585): East Texas Area (585) | BE1220221 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Erie Shores (460): Toledo Area 1929-1999 (460) | BE1220066 | 1/1/1977 | 1/1/1978 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Evangeline Area (212): Evangeline Area (212) | BE1220106 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Far East (803): Far East (803) | BE1219924 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Five Rivers (375): General Sullivan 1927-1992 (779) | BE1220269 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Five Rivers (375): Steuben Area 1931-1991 (402) | BE1220003 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Five Rivers (375): Sullivan Trail 1947-1991 (375) | BE1220008 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Flint River (095): Flint River (095) | BE1219940 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Fort Lakes | BE1220268 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | French Creek (532): French Creek 1972- (532) | BE1220090 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Gamehaven (299): Gamehaven (299) | BE1220152 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Garden State (690): Burlington County 1925-2013 (690) | BE1220197 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Garden State (690): Camden County 1921-1998 (335) | BE1220196 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Garden State (690): Southern New Jersey 1967-1990 (334) | BE1220193 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Gateway Area (624): Gateway Area (624) | BE1220259 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Georgia-Carolina (093): Georgia-Carolina (093) | BE1219938 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Glacier's Edge (620): Four Lakes 1928-2005 (628) | BE1220260 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Glacier's Edge (620): Sinnissippi 1966-2005 (626) | BE1220257 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Golden Empire (047): Buttes Area 1924-1992 (647) | BE1219887 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Golden Empire (047): Golden Empire 1937- (047) | BE1219895 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Golden Empire (047): Mount Lassen Area 1924-1992 (036) | BE1219879 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Golden Gate Area (023): Alameda -2020 (022) | BE1219876 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Golden Gate Area (023): Mount Diablo 1951-1992 (023) | BE1219908 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Golden Gate Area (023): San Francisco Bay Area 1965-2020 (028) | BE1219889 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Golden Gate Area (023): Silverado Area 1928-1992 (038) | BE1219905 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Golden Spread (562): Adobe Walls Area 1934-1986 (569) | BE1220215 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Golden Spread (562): Llano Estacado 1939-1986 (562) | BE1220202 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Grand Canyon (010): Copper 1962-1977 (009) | BE1219869 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Grand Canyon (010): Grand Canyon 1944-1993 (012) | BE1219867 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Grand Canyon (010): Theodore Roosevelt 1962-1993 (010) | BE1219868 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Grand Columbia (614): Fort Simcoe Area 1954-1992 (614) | BE1220248 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Grand Columbia (614): North Central Washington 1924-1992 (613) | BE1220247 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Grand Teton (107): Tendoy Area 1934-1993 (109) | BE1219953 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Grand Teton (107): Teton Peaks 1925-1993 (107) | BE1219951 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Great Alaska (610): Southeast Alaska 1955-2006 (608) | BE1219866 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Great Alaska (610): Western Alaska 1954-2005 (610) | BE1219864 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Great Rivers (653): Great Rivers 1951- (653) | BE1220162 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Great Smoky Mountain (557): Great Smoky Mountain (557) | BE1220289 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Great Southwest (412): Great Southwest Area 1976-1982 (412) | BE1220198 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Great Trail (433): Great Trail 1971- (433) | BE1220047 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Great Trail (433): Great Trail 1971- (433) | BE1220121 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Great Trail (433): Mahoning Valley 1927-1993 (466) | BE1220068 | 1/1/1977 | 1/1/1978 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Great Trail (433): Northeast Ohio 1929-1993 (463) | BE1220061 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Great Trail (433): Western Reserve 1948-1993 (461) | BE1220067 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater Alabama (001): Birmingham Area 1915-1996 (002) | BE1219858 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater Alabama (001): Choccolocco 1921-1998 (001) | BE1219857 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater Alabama (001): Tennessee Valley 1934-1998 (659) | BE1219860 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater Hudson Valley (388): Westchester-Putnam 1973-2021 (388) | BE1220033 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater Los Angeles Area (033): Los Angeles Area 1945-2015 (033) | BE1219886 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater Los Angeles Area (033): Old Baldy 1921-2006 (043) | BE1219880 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater Los Angeles Area (033): San Gabriel Valley 1951-2015 (040) | BE1219891 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater New York (640): Greater New York 1967- (640) | BE1220021 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater Niagara Frontier (380): Greater Niagara Frontier 1967- (380) | BE1220005 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater St. Louis Area (312): Cahokia Mound 1925-1991 (128) | BE1219963 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater St. Louis Area (312): Egyptian 1940-1994 (120) | BE1219964 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater St. Louis Area (312): Lincoln Trails 1939 2018 (121) | BE1219960 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater St. Louis Area (312): Okaw Valley 1965-2017 (116) | BE1219956 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater St. Louis Area (312): Piasa Bird 1930-1991 (112) | BE1219974 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater St. Louis Area (312): Saint Louis 1911-1995 (312) | BE1220166 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater St. Louis Area (312): Southeast Missouri 1930-1993 (305) | BE1220161 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater Tampa Bay Area (089): Gulf Ridge - 2016 (086) | BE1219933 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater Tampa Bay Area (089): Pinellas 1930-1970 (089) | BE1219931 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater Wyoming (638): Central Wyoming 1918-2016 (638) | BE1220266 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater Yosemite (059): Forty-Niner 1957-1997 (052) | BE1219904 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greater Yosemite (059): Yosemite Area 1922-1998 (059) | BE1219888 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Green Mountain (592): Green Mountain 1972-(592) | BE1220229 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Greenwich (067): Greenwich (067) | BE1219916 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Gulf Coast (773): Gulf Coast (773) | BE1219929 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Gulf Stream (085): Gulf Stream 1937-1995 (085) | BE1219934 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Hawk Mountain (528): Hawk Mountain 1970-(528) | BE1220100 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Hawkeye Area (172): Hawkeye Area 1952- (172) | BE1219986 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Heart of America (307): Heart of America 1974-(307) | BE1219995 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Heart of New England (230): Mohegan 1955-2018 (254) | BE1220136 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Heart of New England (230): Monadnock 1924-1993 (232) | BE1220123 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Heart of New England (230): Nashua Valley - 2018 (230) | BE1220126 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | BE1220233 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Hoosier Trails (145): Hoosier Trails 1973- (145) | BE1219975 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Housatonic (069): Housatonic (069) | BE1219915 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Hudson Valley (374): Dutchess County 1919-1996 (374) | BE1220014 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Hudson Valley (374): Hudson-Delaware 1958-1996 (392) | BE1220020 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Hudson Valley (374): Rockland County 1924-1996 (683) | BE1220028 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Illowa (133): Illowa 1967- (133) | BE1219984 | 1/1/1977 | 1/1/1978 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Illowa (133): Prairie 1941-1993 (125) | BE1219961 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Indian Nations (488): Eastern Oklahoma Area 1949-1983 (478) | BE1220079 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Indian Nations (488): Indian Nations 1957- (488) | BE1220078 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Indian Waters (553): Central South Carolina 1929-1978 (553) | BE1220279 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Inland Northwest (611): Idaho Panhandle 1928-1992 (110) | BE1219950 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Inland Northwest (611): Inland Empire 1931-1987 (611) | BE1220244 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Inland Northwest (611): Lewis-Clark 1945-1992 (108) | BE1219952 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Iroquois Trail (376): Genesee 1925-1994 (367) | BE1220002 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Iroquois Trail (376): Lewiston Trail 1937-1994 (385) | BE1220017 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Istrouma Area (211): Istrouma Area (211) | BE1220105 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Jayhawk Area (197): Jayhawk Area (197) | BE1219997 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Jersey Shore (341): Atlantic Area 1926-1992 (331) | BE1220177 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Jersey Shore (341): Ocean County 1940-1993 (341) | BE1220189 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Juniata Valley (497): Juniata Valley (497) | BE1220095 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Katahdin Area (216): Katahdin Area 1929-1996 (216) | BE1220111 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | La Salle (165): Northern Indiana 1973-1991 (165) | BE1219982 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Lake Erie (440): Firelands Area 1925-1994 (458) | BE1220063 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Lake Erie (440): Greater Cleveland -2017 (440) | BE1220051 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Lake Erie (440): Harding Area 1926-1994 (443) | BE1220058 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Lake Erie (440): Johnny Appleseed Area 1926-1994 (453) | BE1220057 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Las Vegas Area (328): Boulder Dam Area 1944-2005 (328) | BE1220174 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Last Frontier (480): Black Beaver 1930-1996 (471) | BE1220075 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Last Frontier (480): Last Frontier 1939- (480) | BE1220076 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Laurel Highlands (527): Allegheny Trails 1967-1993 (527) | BE1220098 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Laurel Highlands (527): East Valley Area 1973-1993 (530) | BE1220096 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Laurel Highlands (527): Penn's Woods 1970-2011 (508) | BE1220274 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Laurel Highlands (527): Potomac 1938-2014 (757) | BE1220114 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Leatherstocking (400): General Herkimer -2001 (400) | BE1220013 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Leatherstocking (400): Iroquois 1969-1981 (395) | BE1220025 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Leatherstocking (400): Otschodela 1927-2016 (393) | BE1220022 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Leatherstocking (400): Upper Mohawk 1937-1981 (406) | BE1220030 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Lincoln Heritage (205): Audubon 1952-1994 (200) | BE1220101 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Lincoln Heritage (205): Four Rivers 1940-1994 (207) | BE1220102 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Lincoln Heritage (205): George Rogers Clark Area 1927-1993 (143) | BE1219981 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Lincoln Heritage (205): Old Kentucky Home 1954-1993 (205) | BE1220000 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Long Beach Area (032): Long Beach Area (032) | BE1219885 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Longhorn (662): Heart O' Texas 1929-2001 (662) | BE1220222 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Longhorn (662): Longhorn -2001 (582) | BE1220209 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Longhouse (373): Cayuga County 1924-2009 (366) | BE1220200 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Longhouse (373): Hiawatha -1999 (373) | BE1220029 | 1/1/1977 | 1/1/1978 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Longhouse (373): Jefferson Lewis 1932-1982 (408) | BE1220032 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Longhouse (373): Saint Lawrence 1938-1982 (403) | BE1220006 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Longs Peak (062): Longs Peak 1975- (062) | BE1219913 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Los Padres (053): Mission 1929-1994 (053) | BE1219903 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Los Padres (053): Santa Lucia Area 1939-1994 (056) | BE1219899 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Louisiana Purchase (213): Attakapas 1938-2003 (208) | BE1220104 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Louisiana Purchase (213): Ouachita Valley 1925-2003 (213) | BE1220109 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Marin (035): Marin (035) | BE1219901 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mason-Dixon (221): Mason-Dixon 1956- (221) | BE1220115 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mayflower (251): Algonquin 1925-1996 (241) | BE1220122 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mayflower (251): Norumbega 1918-1996 (246) | BE1220134 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mayflower (251): Old Colony 1969-2017 (249) | BE1220117 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mecklenburg County (415): Mecklenburg County (415) | BE1220037 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Miami Valley (444): Miami Valley (444) | BE1220053 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Michigan Crossroads (780): Blue Water 1939-2012 (277) | BE1220146 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Michigan Crossroads (780): Chief Okemos 1932-2012 (271) | BE1220143 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Michigan Crossroads (780): Clinton Valley 1937-2009 (276) | BE1220145 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Michigan Crossroads (780): Detroit Area -2009 (262) | BE1220139 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Michigan Crossroads (780): Lake Huron Area 1971-2012 (265) | BE1220138 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Michigan Crossroads (780): Land O' Lakes 1937-1993 (269) | BE1220142 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Michigan Crossroads (780): Scenic Trails 1939-2012 (274) | BE1220147 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Michigan Crossroads (780): Southwest Michigan 1973-2012 (270) | BE1219856 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Michigan Crossroads (780): Tall Pine 1937-2012 (264) | BE1220140 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Michigan Crossroads (780): West Michigan Shores 1975-1995 (266) | BE1220141 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Michigan Crossroads (780): Wolverine 1973-1993 (255) | BE1220137 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mid-America (326): Mid-America 1965- (326) | BE1220173 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mid-America (326): Prairie Gold Area 1942-2000 (179) | BE1219989 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mid-America (326): Prairie Gold Area 1942-2000 (179) | BE1219989 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Middle Tennessee (560): Middle Tennessee (560) | BE1220292 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mid-Iowa (177): Mid-Iowa 1970- (177) | BE1219987 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Midnight Sun (696): Midnight Sun (696) | BE1219865 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Minsi Trails (502): Minsi Trails 1968- (502) | BE1220094 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mississippi Valley (141): Saukee Area 1935-1993 (141) | BE1219969 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mississippi Valley (141): Southeast Iowa 1929-1993 (171) | BE1219985 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mobile Area (004): Mobile Area (004) | BE1219861 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Monmouth (347): Monmouth (347) | BE1220184 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Montana (315): Montana 1973- (315) | BE1220168 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Moraine Trails (500): Moraine Trails 1973- (500) | BE1220087 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mount Baker (606): Evergreen Area 1941-1994 (606) | BE1220239 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mount Baker (606): Mount Baker Area 1929-1994 (603) | BE1220238 | 1/1/1977 | 1/1/1978 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mountain West (106): Ore-Ida 1933-2020 (106) | BE1219949 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mountain West (106): Snake River -2020 (111) | BE1219954 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Mountaineer Area (615): Mountaineer Area (615) | BE1220252 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Muskingum Valley (467): Muskingum Valley 1956- (467) | BE1220069 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Narragansett (546): Annawon 1930-2016 (225) | BE1220133 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Narragansett (546): Moby Dick 1971-2001 (245) | BE1220130 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Narragansett (546): Narragansett 1930- (546) | BE1220277 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | National Capital Area (082): National Capital Area 1911- (082) | BE1219923 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | National Capital Area (082): Virgin Islands 1965-2013 (410) | BE1220230 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Nevada Area (329): Nevada Area (329) | BE1220175 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | New Birth of Freedom (544): Keystone Area 1948-2010 (515) | BE1220092 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | New Birth of Freedom (544): York-Adams Area 1932-2010 (544) | BE1220275 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | North Florida (087): North Florida (087) | BE1219926 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northeast Georgia (101): Northeast Georgia 1935 1997 (101) | BE1219936 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northeast Illinois (129): Northeast Illinois 1971-(129) | BE1219962 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northeast Iowa (178): Northeast Iowa (178) | BE1219988 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northeastern Pennsylvania (501): Penn Mountains 1970-1990 (522) | BE1220099 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northern Lights (429): Northern Lights 1974-(429) | BE1220046 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northern New Jersey (333): Bayonne 1918-1993 (332) | BE1220178 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northern New Jersey (333): Bergen 1969-1995 (350) | BE1220187 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northern New Jersey (333): Hudson-Hamilton 1968-1993 (348) | BE1220191 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northern New Jersey (333): Passaic Valley 1973-1999 (353) | BE1220194 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northern New Jersey (333): Ridgewood and Glen Rock 1922-1997 (359) | BE1220186 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northern New Jersey (333): Robert Treat 1933-1976 (349) | BE1220182 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northern New Jersey (333): Tamarack 1935-1986 (333) | BE1220188 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northern Star (250): Indianhead Council 1955-2005 (295) | BE1220154 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northern Star (250): Viking 1951-2005 (289) | BE1220151 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northwest Georgia (100): Northwest Georgia (100) | BE1219942 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Northwest Texas (587): Northwest Texas (587) | BE1220223 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Norwela (215): Norwela (215) | BE1220110 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Occoneechee (421): Occoneechee (421) | BE1220043 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Ohio River Valley (619): Fort Steuben Area 1929 1991 (459) | BE1220065 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Ohio River Valley (619): National Trail 1966-1991 (619) | BE1220256 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Old Hickory (427): Old Hickory (427) | BE1220045 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Old North State (070): Cherokee 1923-1994 (417) | BE1220036 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Old North State (070): General Greene 1947-1992 (418) | BE1220040 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Old North State (070): Uwharrie 1923-1992 (419) | BE1220041 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Orange County (039): Orange County 1972-(039) | BE1219902 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Oregon Trail (697): Oregon Trail (697) | BE1220081 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Overland Trails (322): Overland Trails 1993-(322) | BE1220169 | 1/1/1977 | 1/1/1978 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Overland Trails (322): Tri-Trails 1954-1993 (323) | BE1220172 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Ozark Trails (306): Mo-Kan Area 1929-1994 (306) | BE1220163 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Ozark Trails (306): Ozarks 1966-1994 (308) | BE1220167 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pacific Harbors (612): Mount Rainier 1948-1993 (612) | BE1220245 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pacific Harbors (612): Tumwater Area 1934-1993 (737) | BE1220242 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pacific Harbors (612): Twin Harbors Area 1930-1993 (607) | BE1220241 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pacific Skyline (031): San Mateo County 1932-1994 (020) | BE1219900 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pacific Skyline (031): Stanford Area 1940-1994 (031) | BE1219890 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Palmetto (549): Palmetto (549) | BE1220282 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pathway to Adventure (456): Calumet 1965-2016 (152) | BE1219980 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pathway to Adventure (456): Chicago Area 1930-2016 (118) | BE1219958 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pathway to Adventure (456): Northwest Suburban 1926-2016 (751) | BE1219955 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pathway to Adventure (456): Thatcher Woods Area 1941-1993 (136) | BE1219967 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pathway to Adventure (456): West Suburban 1918-1993 (147) | BE1219965 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Patriots' Path (358): Morris-Sussex 1936-1999 (343) | BE1220179 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Patriots' Path (358): Union 1928-1980 (338) | BE1220181 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Patriots' Path (358): Watchung Area 1926-1999 (358) | BE1220185 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pee Dee Area (552): Pee Dee Area (552) | BE1220280 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pennsylvania Dutch (524): Lancaster-Lebanon 1971-1995 (524) | BE1220093 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Piedmont (042): Piedmont (042) | BE1219893 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Piedmont (420): Piedmont (420) | BE1220038 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pikes Peak (060): Pikes Peak (060) | BE1219910 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pine Burr Area (304): Pine Burr Area (304) | BE1220157 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pine Tree (218): Pine Tree (218) | BE1220112 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pony Express (311): Pony Express (311) | BE1220165 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Potawatomi Area (651): Potawatomi Area (651) | BE1220264 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Prairielands (117): Arrowhead 1933-1991 (117) | BE1219957 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Prairielands (117): Piankeshaw 1926-1991 (739) | BE1219959 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Puerto Rico (661): Puerto Rico 1965- (661) | BE1220276 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Pushmataha Area (691): Pushmataha Area (691) | BE1220156 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Quapaw Area (018): Eastern Arkansas Area 1935-2002 (015) | BE1219874 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Quapaw Area (018): Ouachita Area 1925-2012 (014) | BE1219873 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Quapaw Area (018): Quapaw Area 1927- (018) | BE1219875 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Quivira (198): Kanza 1946-1997 (190) | BE1219992 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Quivira (198): Quivira 1918- (198) | BE1219998 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Rainbow (702): Rainbow (702) | BE1219966 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Redwood Empire (041): Redwood Area 1923-1992 (044) | BE1219882 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Redwood Empire (041): Sonoma-Mendocino Area 1944-1992 (041) | BE1219892 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Rio Grande (775): Rio Grande (775) | BE1220211 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Rip Van Winkle (405): Rip Van Winkle 1950-(405) | BE1220016 | 1/1/1977 | 1/1/1978 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Rocky Mountain (063): Rocky Mountain (063) | BE1219914 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Sagamore (162): Sagamore 1973- (162) | BE1219979 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Sam Houston Area (576): Sam Houston Area (576) | BE1220212 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Samoset (627): Samoset (627) | BE1220265 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | San Diego-Imperial (049): Desert Trails 1959-1993 (029) | BE1219881 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | San Diego-Imperial (049): San Diego County 1921-1993 (049) | BE1219897 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Santa Fe Trail (194): Santa Fe Trail (194) | BE1219991 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Seneca Waterways (397): Finger Lakes 1924-2009 (391) | BE1220010 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Seneca Waterways (397): Otetiana 1943-2009 (397) | BE1220024 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Sequoia (027): Mount Whitney Area 1929-1992 (054) | BE1219907 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Sequoia (027): Sequoia 1925- (027) | BE1219883 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Sequoyah (713): Sequoyah (713) | BE1220288 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Shenandoah Area (598): Shenandoah Area (598) | BE1220237 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Silicon Valley Monterey Bay (055): Monterey Bay Area 1933-2013 (025) | BE1219896 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Silicon Valley Monterey Bay (055): Santa Clara County 1929-2012 (055) | BE1219898 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Simon Kenton (441): Central Ohio 1930-1994 (441) | BE1220052 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Simon Kenton (441): Chief Logan 1944-1994 (464) | BE1220049 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Simon Kenton (441): Licking County 1922-1987 (451) | BE1220060 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Simon Kenton (441): Scioto Area 1931-1994 (457) | BE1220062 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Sioux (733): Pheasant 1942-1978 (693) | BE1220283 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Sioux (733): Sioux 1927- (733) | BE1220285 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | South Florida (084): South Florida (084) | BE1219927 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | South Georgia (098): Alapaha Area 1960-2012 (098) | BE1219944 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | South Georgia (098): Chehaw 1939-1984 (097) | BE1219935 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | South Plains (694): South Plains (694) | BE1220213 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | South Texas (577): Gulf Coast 1929-2002 (577) | BE1220206 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Southeast Louisiana (214): New Orleans Area 1927-1993 (214) | BE1220108 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Southern Sierra (030): Southern Sierra 1965- (030) | BE1219877 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Southwest Florida (088): Southwest Florida 1966- (088) | BE1219925 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Southwest Florida (088): Sunny Land 1925-1995 (724) | BE1219930 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Spirit of Adventure (227): Boston 1921-1980 (227) | BE1220116 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Spirit of Adventure (227): Cambridge 1919-2001 (229) | BE1220120 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Spirit of Adventure (227): Greater Lowell 1977-1999 (238) | BE1220128 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Spirit of Adventure (227): Lone Tree 1926-1993 (749) | BE1220124 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Spirit of Adventure (227): Minuteman 1959-1993 (240) | BE1220132 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Spirit of Adventure (227): North Bay 1966-1999 (236) | BE1220131 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Spirit of Adventure (227): North Essex 1925-1993 (712) | BE1220127 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Suffolk County (404): Suffolk County (404) | BE1220019 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Susquehanna (533): Susquehanna 1975- (533) | BE1220273 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Suwannee River Area (664): Suwannee River Area (664) | BE1219932 | 1/1/1977 | 1/1/1978 |

Exhibit G
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Tecumseh (439): Tecumseh (439) | BE1220064 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Texas Southwest (741): Concho Valley 1926-2012 (741) | BE1220217 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Texas Trails (561): Chisholm Trail 1926-2003 (561) | BE1220201 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Texas Trails (561): Comanche Trail 1932-2003 (479) | BE1220205 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Theodore Roosevelt (386): Nassau County 1916-1997 (386) | BE1220026 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Three Fires (127): Du Page Area 1928-1992 (148) | BE1219973 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Three Fires (127): Two Rivers 1968-1992 (127) | BE1219971 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Three Harbors (636): Milwaukee County 1929-2011 (629) | BE1220262 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Three Harbors (636): Southeast Wisconsin 1972-2011 (634) | BE1220263 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Three Rivers (578): Three Rivers 1970- (578) | BE1220204 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Tidewater (596): Tidewater (596) | BE1220232 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Transatlantic (802): Transatlantic 1953- (802) | BE1220224 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Tukabatchee Area (005): Tukabatchee Area (005) | BE1219862 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Tuscarora (424): Tuscarora (424) | BE1220039 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Twin Rivers (364): Adirondack 1924-2006 (394) | BE1220023 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Twin Rivers (364): Governor Clinton 1971-1990 (364) | BE1220018 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Twin Rivers (364): Mohican 1927-1998 (378) | BE1220011 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Twin Rivers (364): Saratoga County 1924-1990 (684) | BE1220001 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Twin Rivers (364): Schenectady County 1926-1991 (399) | BE1220027 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Twin Rivers (364): Sir William Johnson 1937-1990 (377) | BE1220012 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Twin Valley (283): Twin Valley 1969- (283) | BE1220150 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Ventura County (057): Ventura County (057) | BE1219878 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Verdugo Hills (058): Verdugo Hills (058) | BE1219884 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Virginia Headwaters (763): Stonewall Jackson Area -2019 (763) | BE1220235 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Voyageurs Area (286): Headwaters Area 1929-1994 (290) | BE1220149 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Voyageurs Area (286): Lake Superior 1959-1994 (286) | BE1220148 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | W.D. Boyce (138): W.D. Boyce 1973- (138) | BE1219968 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Washington Crossing (777): Bucks County 1927-2015 (777) | BE1220088 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | West Tennessee Area (559): West Tennessee Area (559) | BE1220287 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Westark Area (016): Westark Area (016) | BE1219872 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Western Los Angeles County (051): Great Western 1972-1985 (051) | BE1219906 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Western Massachusetts (234): Pioneer Valley 1960-2008 (234) | BE1220135 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Westmoreland-Fayette (512): Westmoreland-Fayette (512) | BE1220091 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Winnebago (173): Winnebago 1937- (173) | BE1219990 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Yocona Area (748): Yocona Area (748) | BE1220160 | 1/1/1977 | 1/1/1978 |
| National Union Fire Insurance Company of Pittsburgh, PA | National Union Fire Insurance Company of Pittsburgh, PA | Yucca (573): Yucca (573) | BE1220208 | 1/1/1977 | 1/1/1978 |
| Nationwide Affinity Insurance Company of America | Western Casualty & Surety Company | Inland Northwest (611): Inland Empire 1931-1987 (611) | P100747 | 6/10/1967 | 6/10/1968 |
| Nationwide Affinity Insurance Company of America | Western Casualty & Surety Company | Inland Northwest (611): Inland Empire 1931-1987 (611) | P100747 | 6/10/1968 | 6/10/1969 |
| Nationwide Affinity Insurance Company of America | Western Casualty & Surety Company | Inland Northwest (611): Inland Empire 1931-1987 (611) | P100747 | 6/10/1969 | 6/10/1970 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Nationwide Affinity Insurance Company of America | Western Casualty & Surety Company | Inland Northwest (611): Inland Empire 1931-1987 (611) | P101760 | 6/10/1970 | 6/10/1971 |
| Nationwide Affinity Insurance Company of America | Western Casualty & Surety Company | Inland Northwest (611): Inland Empire 1931-1987 (611) | P101760 | 6/10/1971 | 6/10/1972 |
| Nationwide Affinity Insurance Company of America | Western Casualty & Surety Company | Inland Northwest (611): Inland Empire 1931-1987 (611) | P101760 | 6/10/1972 | 6/10/1973 |
| Nationwide Affinity Insurance Company of America | Western Casualty & Surety Company | Grand Teton (107): Teton Peaks 1925-1993 (107) | Unknown | 1/1/1977 | 1/1/1978 |
| Nationwide Mutual Insurance Company | Nationwide Mutual Insurance Company | Pennsylvania Dutch (524): Lancaster County 1924-1971 (519) | Unknown | 1/1/1965 | 1/1/1966 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Green Mountain (592): Calvin Coolidge 1936-1965 (747) | BSA600214 | 5/1/1963 | 11/1/1963 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Green Mountain (592): Calvin Coolidge 1936-1965 (747) | BSA600215 | 5/1/1964 | 11/1/1964 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Verdugo Hills (058): Verdugo Hills (058) | 600326 | 6/1/1965 | 6/1/1966 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Mayflower (251): Squanto 1936-1969 (228) | SLBSA456135 | 7/1/1965 | 7/1/1966 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Verdugo Hills (058): Verdugo Hills (058) | 600326 | 6/1/1966 | 6/1/1967 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Golden Gate Area (023): Mount Diablo 1951-1992 (023) | Unknown | 6/1/1967 | 6/1/1968 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Verdugo Hills (058): Verdugo Hills (058) | 600326 | 6/1/1967 | 6/1/1968 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Golden Gate Area (023): Mount Diablo 1951-1992 (023) | Unknown | 6/1/1968 | 6/1/1969 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Verdugo Hills (058): Verdugo Hills (058) | 600383 | 6/1/1968 | 6/1/1969 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Orange County (039): Orange Empire Area 1944-1972 (039) | Unknown | 1/1/1969 | 1/1/1970 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Golden Gate Area (023): Mount Diablo 1951-1992 (023) | Unknown | 6/1/1969 | 6/1/1970 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Verdugo Hills (058): Verdugo Hills (058) | 600383 | 6/1/1969 | 6/1/1970 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Golden Gate Area (023): Mount Diablo 1951-1992 (023) | SLP290182 | 6/1/1970 | 6/1/1971 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Verdugo Hills (058): Verdugo Hills (058) | 600383 | 6/1/1970 | 6/1/1971 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Golden Gate Area (023): Mount Diablo 1951-1992 (023) | SLP290182 | 6/1/1971 | 6/1/1972 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Verdugo Hills (058): Verdugo Hills (058) | Unknown | 6/1/1971 | 6/1/1972 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Orange County (039): North Orange 1965-1972 (037) | GLA424946 | 1/1/1972 | 8/15/1972 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Golden Gate Area (023): Mount Diablo 1951-1992 (023) | SLP290182 | 6/1/1972 | 6/1/1973 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Verdugo Hills (058): Verdugo Hills (058) | Unknown | 6/1/1972 | 6/1/1973 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Orange County (039): Orange County 1972- (039) | 837484 | 8/15/1972 | 1/1/1973 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Chief Cornplanter (538): Chief Cornplanter 1952- (538) | SLP290463 | 1/1/1973 | 1/1/1976 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Golden Gate Area (023): Mount Diablo 1951-1992 (023) | UL534182 | 1/1/1973 | 1/1/1974 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Orange County (039): Orange County 1972- (039) | Unknown | 1/1/1973 | 1/1/1974 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Golden Gate Area (023): Mount Diablo 1951-1992 (023) | SLP290240 | 6/1/1973 | 6/1/1974 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Verdugo Hills (058): Verdugo Hills (058) | Unknown | 6/1/1973 | 6/1/1974 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Golden Gate Area (023): Mount Diablo 1951-1992 (023) | UL788653 | 1/1/1974 | 1/1/1975 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Orange County (039): Orange County 1972- (039) | Unknown | 1/1/1974 | 1/1/1975 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Piedmont (420): Piedmont (420) | Unknown | 1/1/1974 | 1/1/1975 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Green Mountain (592): Green Mountain 1972- (592) | Unknown | 5/1/1974 | 5/1/1975 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Golden Gate Area (023): Mount Diablo 1951-1992 (023) | SLP290240 | 6/1/1974 | 6/1/1975 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Verdugo Hills (058): Verdugo Hills (058) | Unknown | 6/1/1974 | 1/1/1975 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Abraham Lincoln (144): Abraham Lincoln (144) | Unknown | 1/1/1975 | 1/1/1976 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Abraham Lincoln (144): Abraham Lincoln (144) | Unknown | 1/1/1975 | 1/1/1976 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Bay Area (574): Bay Area (574) | Unknown | 1/1/1975 | 1/1/1976 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Chief Cornplanter (538): Chief Cornplanter 1952- (538) | SLP290240 | 1/1/1975 | 1/1/1976 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Circle Ten (571): Circle Ten 1913- (571) | Unknown | 1/1/1975 | 1/1/1976 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Golden Gate Area (023): Mount Diablo 1951-1992 (023) | UL050992 | 1/1/1975 | 1/1/1976 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Greater Alabama (001): Birmingham Area 1915-1996 (002) | Unknown | 1/1/1975 | 1/1/1976 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Northern Lights (429): Northern Lights 1974- (429) | GLA917999 | 1/1/1975 | 1/1/1976 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Orange County (039): Orange County 1972- (039) | Unknown | 1/1/1975 | 1/1/1976 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Spirit of Adventure (227): North Essex 1925-1993 (712) | UL078557 | 1/1/1975 | 1/1/1976 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| New Hampshire Insurance Company | New Hampshire Insurance Company | Spirit of Adventure (227): North Essex 1925-1993 (712) | SLP634776 | 1/1/1975 | 1/1/1976 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Texas Trails (561): Comanche Trail 1932-2003 (479) | Unknown | 1/1/1975 | 1/1/1976 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Texas Trails (561): Comanche Trail 1932-2003 (479) | Unknown | 1/1/1975 | 1/1/1976 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Twin Valley (283): Twin Valley 1969- (283) | Unknown | 1/1/1975 | 1/1/1976 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Green Mountain (592): Green Mountain 1972- (592) | Unknown | 5/1/1975 | 5/1/1976 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Crossroads of America (160): Crossroads of America 1972- (160) | UL079654 | 6/1/1975 | 6/1/1976 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Crossroads of America (160): Crossroads of America 1972- (160) | GLA908991 | 6/1/1975 | 6/1/1976 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Golden Gate Area (023): Mount Diablo 1951-1992 (023) | SLP290240 | 6/1/1975 | 6/1/1976 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Abraham Lincoln (144): Abraham Lincoln (144) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Bay Area (574): Bay Area (574) | GLA210276 | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Bay-Lakes (635): Bay-Lakes (635) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Black Warrior (006): Black Warrior (006) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Blue Grass (204): Blue Grass 1963- (204) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Buckskin (617): Appalachian 1956-1986 (707) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Buckskin (617): Kootaga Area 1933-1991 (618) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Buckskin (617): Tri-State Area 1935-2014 (672) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Buffalo Trail (567): Buffalo Trail (567) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Caddo Area (584): Caddo Area (584) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Calcasieu Area (209): Calcasieu Area (209) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | California Inland Empire (045): California Inland Empire 1972- (045) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Capitol Area (564): Capitol Area (564) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Catalina (011): Catalina 1963- (011) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Central New Jersey (352): George Washington 1937-1999 (362) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Chattahoochee (091): Chattahoochee 1964- (091) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Chester County (539): Chester County (539) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Chief Cornplanter (538): Chief Cornplanter 1952-(538) | SLP290240 | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Choctaw Area (302): Choctaw Area (302) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Coastal Georgia (099): Okefenokee Area 1926-2014 (758) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Colonial Virginia (595): Old Dominion Area 1927-1992 (601) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Colonial Virginia (595): Peninsula 1929-1992 (595) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Connecticut Rivers (066): Long Rivers 1972-1995 (066) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Connecticut Yankee (072): Fairfield County 1972 1998 (068) | 082484SLP0634779 | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Crossroads of America (160): Wabash Valley 1931-2002 (166) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | De Soto Area (013): De Soto Area (013) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Direct Service (800): Canal Zone 1933-1979 (801) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Evangeline Area (212): Evangeline Area (212) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Far East (803): Far East (803) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Five Rivers (375): General Sullivan 1927-1992 (779) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Five Rivers (375): Steuben Area 1931-1991 (402) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Garden State (690): Burlington County 1925-2013 (690) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Garden State (690): Southern New Jersey 1967-1990 (334) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Georgia-Carolina (093): Georgia-Carolina (093) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Glacier's Edge (620): Sinnissippi 1966-2005 (626) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Golden Empire (047): Golden Empire 1937-(047) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Golden Empire (047): Mount Lassen Area 1924-1992 (036) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Golden Gate Area (023): Alameda -2020 (022) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Golden Gate Area (023): San Francisco Bay Area 1965-2020 (028) | Unknown | 1/1/1976 | 1/1/1977 |

Exhibit G
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| New Hampshire Insurance Company | New Hampshire Insurance Company | Golden Gate Area (023): Silverado Area 1928-1992 (038) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Grand Canyon (010): Grand Canyon 1944-1993 (012) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Grand Canyon (010): Theodore Roosevelt 1962-1993 (010) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Great Alaska (610): Southeast Alaska 1955-2006 (608) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Great Alaska (610): Western Alaska 1954-2005 (610) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Greater Alabama (001): Birmingham Area 1915-1996 (002) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Greater Alabama (001): Tennessee Valley 1934-1998 (659) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Greater Los Angeles Area (033): Old Baldy 1921-2006 (043) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Greater St. Louis Area (312): Southeast Missouri 1930-1993 (305) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Greater Tampa Bay Area (089): Gulf Ridge - 2016 (086) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Greater Wyoming (638): Central Wyoming 1918-2016 (638) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Greater Yosemite (059): Forty-Niner 1957-1997 (052) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Greater Yosemite (059): Yosemite Area 1922-1998 (059) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Greenwich (067): Greenwich (067) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Jersey Shore (341): Atlantic Area 1926-1992 (331) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Las Vegas Area (328): Boulder Dam Area 1944-2005 (328) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Last Frontier (480): Black Beaver 1930-1996 (471) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Long Beach Area (032): Long Beach Area (032) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Longhouse (373): Hiawatha -1999 (373) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Longhouse (373): Jefferson Lewis 1932-1982 (408) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Los Padres (053): Mission 1929-1994 (053) | Unknown | 1/1/1976 | 9/9/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Los Padres (053): Santa Lucia Area 1939-1994 (056) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Louisiana Purchase (213): Attakapas 1938-2003 (208) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Marin (035): Marin (035) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Michigan Crossroads (780): Detroit Area -2009 (262) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Michigan Crossroads (780): Land O' Lakes 1937-1993 (269) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Michigan Crossroads (780): Scenic Trails 1939-2012 (274) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Mid-America (326): Prairie Gold Area 1942-2000 (179) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Midnight Sun (696): Midnight Sun (696) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Mobile Area (004): Mobile Area (004) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Moraine Trails (500): Moraine Trails 1973- (500) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Muskingum Valley (467): Muskingum Valley 1956- (467) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Northeast Illinois (129): Northeast Illinois 1971- (129) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Northern New Jersey (333): Bayonne 1918-1993 (332) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Northern New Jersey (333): Hudson-Hamilton 1968-1993 (348) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Northern New Jersey (333): Ridgewood and Glen Rock 1922-1997 (359) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Northern New Jersey (333): Tamarack 1935-1986 (333) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Ohio River Valley (619): National Trail 1966-1991 (619) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Old North State (070): Cherokee 1923-1994 (417) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Orange County (039): Orange County 1972- (039) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Ozark Trails (306): Mo-Kan Area 1929-1994 (306) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Pacific Harbors (612): Twin Harbors Area 1930-1993 (607) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Pacific Skyline (031): San Mateo County 1932-1994 (020) | Unknown | 1/1/1976 | 1/1/1977 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| New Hampshire Insurance Company | New Hampshire Insurance Company | Pacific Skyline (031): Stanford Area 1940-1994 (031) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Pathway to Adventure (456): Chicago Area 1930-2016 (118) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Pathway to Adventure (456): Thatcher Woods Area 1941-1993 (136) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Pathway to Adventure (456): West Suburban 1918-1993 (147) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Patriots' Path (358): Watchung Area 1926-1999 (358) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Pee Dee Area (552): Pee Dee Area (552) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Piedmont (042): Piedmont (042) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Piedmont (420): Piedmont (420) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Pine Burr Area (304): Pine Burr Area (304) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Pushmataha Area (691): Pushmataha Area (691) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Quapaw Area (018): Ouachita Area 1925-2012 (014) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Quivira (198): Quivira 1918- (198) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Redwood Empire (041): Redwood Area 1923-1992 (044) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Redwood Empire (041): Sonoma-Mendocino Area 1944-1992 (041) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | San Diego-Imperial (049): Desert Trails 1959-1993 (029) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | San Diego-Imperial (049): San Diego County 1921-1993 (049) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Santa Fe Trail (194): Santa Fe Trail (194) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Sequoia (027): Mount Whitney Area 1929-1992 (054) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Sequoia (027): Sequoia 1925- (027) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Shenandoah Area (598): Shenandoah Area (598) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Silicon Valley Monterey Bay (055): Monterey Bay Area 1933-2013 (025) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Silicon Valley Monterey Bay (055): Santa Clara County 1929-2012 (055) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Simon Kenton (441): Chief Logan 1944-1994 (464) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | South Georgia (098): Alapaha Area 1960-2012 (098) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | South Georgia (098): Chehaw 1939-1984 (097) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Southern Sierra (030): Southern Sierra 1965-(030) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Southwest Florida (088): Sunny Land 1925-1995 (724) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Spirit of Adventure (227): North Essex 1925-1993 (712) | SLP634902 | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Texas Trails (561): Chisholm Trail 1926-2003 (561) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Texas Trails (561): Comanche Trail 1932-2003 (479) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Theodore Roosevelt (386): Nassau County 1916-1997 (386) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Three Fires (127): Two Rivers/DuPage Area 1992-1993 (127) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Tidewater (596): Tidewater (596) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Ventura County (057): Ventura County (057) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Verdugo Hills (058): Verdugo Hills (058) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | W.D. Boyce (138): W.D. Boyce 1973- (138) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Westark Area (016): Westark Area (016) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Western Los Angeles County (051): Great Western 1972-1985 (051) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Westmoreland-Fayette (512): Westmoreland-Fayette (512) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Yocona Area (748): Yocona Area (748) | Unknown | 1/1/1976 | 1/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Narragansett (546): Moby Dick 1971-2001 (245) | SLP634906 | 1/15/1976 | 1/15/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Arbuckle Area (468): Arbuckle Area (468) | SLP275611 | 3/25/1976 | 3/25/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Green Mountain (592): Green Mountain 1972-(592) | Unknown | 5/1/1976 | 5/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Crossroads of America (160): Crossroads of America 1972- (160) | GLA908991 | 6/1/1976 | 6/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Crossroads of America (160): Crossroads of America 1972- (160) | UL079654 | 6/1/1976 | 6/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Golden Gate Area (023): Mount Diablo 1951-1992 (023) | SLP275638 | 6/1/1976 | 6/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Golden Empire (047): Buttes Area 1924-1992 (647) | GLA332361 | 12/20/1976 | 12/20/1977 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| New Hampshire Insurance Company | New Hampshire Insurance Company | Golden Empire (047): Buttes Area 1924-1992 (647) | SLP290281 | 12/20/1976 | 12/20/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Abraham Lincoln (144): Abraham Lincoln (144) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Bay Area (574): Bay Area (574) | GLA332336 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Bay-Lakes (635): Bay-Lakes (635) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Black Warrior (006): Black Warrior (006) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Blue Grass (204): Blue Grass 1963- (204) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Buckskin (617): Appalachian 1956-1986 (707) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Buckskin (617): Kootaga Area 1933-1991 (618) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Buckskin (617): Tri-State Area 1935-2014 (672) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Caddo Area (584): Caddo Area (584) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Calcasieu Area (209): Calcasieu Area (209) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | California Inland Empire (045): California Inland Empire 1972- (045) | GLA332382 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | California Inland Empire (045): California Inland Empire 1972- (045) | GLA332383 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Capitol Area (564): Capitol Area (564) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Catalina (011): Catalina 1963- (011) | Unknown | 1/1/1977 | 5/8/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Central New Jersey (352): George Washington 1937-1999 (362) | Unknown | 1/1/1977 | 5/16/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Chattahoochee (091): Chattahoochee 1964- (091) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Chester County (539): Chester County (539) | GLA332358 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Chief Cornplanter (538): Chief Cornplanter 1952-(538) | SLP290240 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Coastal Georgia (099): Okefenokee Area 1926-2014 (758) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Colonial Virginia (595): Peninsula 1929-1992 (595) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Connecticut Rivers (066): Long Rivers 1972-1995 (066) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Connecticut Yankee (072): Quinnipiac 1935-1998 (074) | SLP634924 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Crossroads of America (160): Wabash Valley 1931-2002 (166) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | De Soto Area (013): De Soto Area (013) | GLA332363 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Direct Service (800): Canal Zone 1933-1979 (801) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Evangeline Area (212): Evangeline Area (212) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Far East (803): Far East (803) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Five Rivers (375): General Sullivan 1927-1992 (779) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Garden State (690): Burlington County 1925-2013 (690) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Garden State (690): Southern New Jersey 1967-1990 (334) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Georgia-Carolina (093): Georgia-Carolina (093) | GLA332323 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Georgia-Carolina (093): Georgia-Carolina (093) | SLP275540 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Glacier's Edge (620): Sinnissippi 1966-2005 (626) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Golden Empire (047): Golden Empire 1937-(047) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Golden Empire (047): Mount Lassen Area 1924-1992 (036) | Unknown | 1/1/1977 | 10/20/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Golden Gate Area (023): Alameda -2020 (022) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Golden Gate Area (023): San Francisco Bay Area 1965-2020 (028) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Golden Gate Area (023): Silverado Area 1928-1992 (038) | GLA332356 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Grand Canyon (010): Grand Canyon 1944-1993 (012) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Great Alaska (610): Southeast Alaska 1955-2006 (608) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Great Alaska (610): Western Alaska 1954-2005 (610) | GLA282428 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Great Trail (433): Western Reserve 1948-1993 (461) | Unknown | 1/1/1977 | 11/16/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Greater Alabama (001): Tennessee Valley 1934-1998 (659) | GLA301317 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Greater St. Louis Area (312): Southeast Missouri 1930-1993 (305) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Greater Tampa Bay Area (089): Gulf Ridge - 2016 (086) | GLA332345 | 1/1/1977 | 1/1/1978 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| New Hampshire Insurance Company | New Hampshire Insurance Company | Greater Tampa Bay Area (089): Pinellas Area 1970-1978 (089) | GLA282407 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Greater Yosemite (059): Yosemite Area 1922-1998 (059) | GLA301313 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Greater Yosemite (059): Yosemite Area 1922-1998 (059) | GLA332339 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Heart of New England (230): Nashua Valley - 2018 (230) | SLP448251 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Long Beach Area (032): Long Beach Area (032) | GLA332346 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Longhouse (373): Hiawatha -1999 (373) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Longhouse (373): Jefferson Lewis 1932-1982 (408) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Los Padres (053): Santa Lucia Area 1939-1994 (056) | Unknown | 1/1/1977 | 1/15/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Louisiana Purchase (213): Attakapas 1938-2003 (208) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Marin (035): Marin (035) | GLA282411 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Michigan Crossroads (780): Detroit Area -2009 (262) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Michigan Crossroads (780): Land O' Lakes 1937-1993 (269) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Michigan Crossroads (780): Scenic Trails 1939-2012 (274) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Mid-America (326): Prairie Gold Area 1942-2000 (179) | GAL343680 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Midnight Sun (696): Midnight Sun (696) | GLA311350 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Mobile Area (004): Mobile Area (004) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Moraine Trails (500): Moraine Trails 1973- (500) | SLP275531 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Muskingum Valley (467): Muskingum Valley 1956- (467) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Northeast Illinois (129): Northeast Illinois 1971-(129) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Northeast Iowa (178): Northeast Iowa (178) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Northern New Jersey (333): Bayonne 1918-1993 (332) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Northern New Jersey (333): Essex 1976-1999 (336) | GLA336371 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Northern New Jersey (333): Hudson-Hamilton 1968-1993 (348) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Northern New Jersey (333): Tamarack 1935-1986 (333) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Ohio River Valley (619): National Trail 1966-1991 (619) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Old Hickory (427): Old Hickory (427) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Old North State (070): Cherokee 1923-1994 (417) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Orange County (039): Orange County 1972-(039) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Ozark Trails (306): Mo-Kan Area 1929-1994 (306) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Pacific Harbors (612): Twin Harbors Area 1930-1993 (607) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Pacific Skyline (031): San Mateo County 1932-1994 (020) | GLA282420 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Pacific Skyline (031): San Mateo County 1932-1994 (020) | GLA282421 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Pathway to Adventure (456): Chicago Area 1930-2016 (118) | Unknown | 1/1/1977 | 9/12/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Pathway to Adventure (456): Thatcher Woods Area 1941-1993 (136) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Pathway to Adventure (456): West Suburban 1918-1993 (147) | SLP275526CN 137 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Patriots' Path (358): Watchung Area 1926-1999 (358) | GLA332370 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Pee Dee Area (552): Pee Dee Area (552) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Piedmont (042): Piedmont (042) | GLA282405 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Pine Burr Area (304): Pine Burr Area (304) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Pushmataha Area (691): Pushmataha Area (691) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Quapaw Area (018): Ouachita Area 1925-2012 (014) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Quivira (198): Quivira 1918- (198) | GLA332350 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Quivira (198): Quivira 1918- (198) | GLA301302 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Redwood Empire (041): Redwood Area 1923-1992 (044) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Redwood Empire (041): Sonoma-Mendocino Area 1944-1992 (041) | Unknown | 1/1/1977 | 1/1/1978 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| New Hampshire Insurance Company | New Hampshire Insurance Company | San Diego-Imperial (049): Desert Trails 1959-1993 (029) | GLA332369 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Santa Fe Trail (194): Santa Fe Trail (194) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Sequoia (027): Sequoia 1925- (027) | GLA332400 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Shenandoah Area (598): Shenandoah Area (598) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Silicon Valley Monterey Bay (055): Monterey Bay Area 1933-2013 (025) | Unknown | 1/1/1977 | 10/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Silicon Valley Monterey Bay (055): Santa Clara County 1929-2012 (055) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Simon Kenton (441): Chief Logan 1944-1994 (464) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | South Georgia (098): Chehaw 1939-1984 (097) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Spirit of Adventure (227): North Essex 1915-1993 (712) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Suwannee River Area (664): Suwannee River Area (664) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Texas Trails (561): Chisholm Trail 1926-2003 (561) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Theodore Roosevelt (386): Nassau County 1916-1997 (386) | GLA210262 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Tidewater (596): Tidewater (596) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Unknown (N/A): Unknown (N/A) | GLA301334 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Unknown (N/A): Unknown (N/A) | GLA332378 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Unknown (N/A): Unknown (N/A) | GLA332388 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Unknown (N/A): Unknown (N/A) | GLA332387 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Unknown (N/A): Unknown (N/A) | GLA332365 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Unknown (N/A): Unknown (N/A) | GLA332374 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Unknown (N/A): Unknown (N/A) | GLA301308 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Ventura County (057): Ventura County (057) | GLA332352 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Verdugo Hills (058): Verdugo Hills (058) | Unknown | 1/1/1977 | 6/1/1977 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | W.D. Boyce (138): W.D. Boyce 1973- (138) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Westark Area (016): Westark Area (016) | GLA332338 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Western Los Angeles County (051): Great Western 1972-1985 (051) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Westmoreland-Fayette (512): Westmoreland-Fayette (512) | Unknown | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Yocona Area (748): Yocona Area (748) | GLA332341 | 1/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Sequoia (027): Mount Whitney Area 1929-1992 (054) | GLA282424 | 1/3/1977 | 1/3/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Greater Alabama (001): Birmingham Area 1915-1996 (002) | Unknown | 1/14/1977 | 1/14/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Narragansett (546): Moby Dick 1971-2001 (245) | SLP634906 | 1/15/1977 | 1/15/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Las Vegas Area (328): Boulder Dam Area 1944-2005 (328) | GLA332393 | 2/1/1977 | 2/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Greenwich (067): Greenwich (067) | GLA210242 | 2/4/1977 | 2/4/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Southwest Florida (088): Sunny Land 1925-1995 (724) | GLA282417 | 2/10/1977 | 2/10/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Grand Canyon (010): Theodore Roosevelt 1962-1993 (010) | GLA282441 | 2/15/1977 | 2/15/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | South Georgia (098): Alapaha Area 1960-2012 (098) | GLA282454 | 2/23/1977 | 2/23/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Choctaw Area (302): Choctaw Area (302) | GLA282465 | 3/1/1977 | 3/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Northern New Jersey (333): Ridgewood and Glen Rock 1922-1997 (359) | GLA282471 | 3/1/1977 | 3/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | San Diego-Imperial (049): San Diego County 1921-1993 (049) | SLP275657 | 3/10/1977 | 3/10/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Arbuckle Area (468): Arbuckle Area (468) | Unknown | 3/25/1977 | 3/25/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Greater Los Angeles Area (033): Los Angeles Area 1945-2015 (033) | Unknown | 4/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Southern Sierra (030): Southern Sierra 1965-(030) | GLA282518 | 4/1/1977 | 4/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Green Mountain (592): Green Mountain 1972-(592) | Unknown | 5/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Catalina (011): Catalina 1963- (011) | GLA282527 | 5/8/1977 | 5/8/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Catalina (011): Catalina 1963- (011) | GLA282526 | 5/8/1977 | 5/8/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Catalina (011): Catalina 1963- (011) | GLA282523 | 5/8/1977 | 5/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Hudson Valley (374): Rockland County 1924-1996 (683) | GLA282494 | 5/10/1977 | 5/10/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Hudson Valley (374): Rockland County 1924-1996 (683) | SLP275625 | 5/20/1977 | 5/20/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Crossroads of America (160): Crossroads of America 1972- (160) | UL079654 | 6/1/1977 | 6/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Crossroads of America (160): Crossroads of America 1972- (160) | GLA908991 | 6/1/1977 | 6/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Golden Gate Area (023): Mount Diablo 1951-1992 (023) | GLA282525 | 6/1/1977 | 6/1/1978 |

Exhibit 6
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| New Hampshire Insurance Company | New Hampshire Insurance Company | Greater Los Angeles Area (033): Old Baldy 1921-2006 (043) | GLA282588 | 6/1/1977 | 6/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Verdugo Hills (058): Verdugo Hills (058) | GLA282523 | 6/1/1977 | 6/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Los Padres (053): Mission 1929-1994 (053) | Unknown | 8/1/1977 | 1/1/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Suwannee River Area (664): Suwannee River Area (664) | Unknown | 1/1/1978 | 2/10/1978 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Narragansett (546): Moby Dick 1971-2001 (245) | SLP634906 | 1/15/1978 | 1/15/1979 |
| New Hampshire Insurance Company | New Hampshire Insurance Company | Hudson Valley (374): Rockland County 1924-1996 (683) | GLA282494 | 5/10/1978 | 5/20/1978 |
| New Hampshire Insurance Company | New Hampshire Life | Greater Los Angeles Area (033): Los Angeles Area 1945-2015 (033) | SLP275632 | 4/1/1976 | 4/1/1977 |
| North River Insurance Company The | North River Insurance Company | East Carolina (426): East Carolina (426) | Unknown | 1/1/1974 | 1/1/1975 |
| North River Insurance Company The | North River Insurance Company | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | Unknown | 1/1/1975 | 1/1/1976 |
| North River Insurance Company The | North River Insurance Company | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | Unknown | 1/1/1976 | 1/1/1977 |
| North River Insurance Company The | North River Insurance Company | Heart of Virginia (602): Robert E. Lee 1953-2003 (602) | Unknown | 1/1/1977 | 1/1/1978 |
| Peerless Indemnity Insurance Company | Ambassador Insurance Company | Patriots' Path (358): Watchung Area 1926-1999 (358) | Unknown | 1/1/1977 | 1/1/1978 |
| Peerless Indemnity Insurance Company | Ambassador Insurance Company | Sequoia (027): Sequoia 1925- (027) | Unknown | 1/1/1977 | 1/1/1978 |
| Peerless Indemnity Insurance Company | Ambassador Insurance Company | Texas Trails (561): Chisholm Trail 1926-2003 (561) | Unknown | 1/1/1977 | 1/1/1978 |
| Peerless Indemnity Insurance Company | Ambassador Insurance Company | Theodore Roosevelt (386): Nassau County 1916-1997 (386) | Unknown | 1/1/1977 | 1/1/1978 |
| Peerless Indemnity Insurance Company | Ambassador Insurance Company | Ventura County (057): Ventura County (057) | Unknown | 1/1/1977 | 1/1/1978 |
| Peerless Indemnity Insurance Company | Ambassador Insurance Company | Verdugo Hills (058): Verdugo Hills (058) | 26035 | 6/1/1977 | 6/1/1978 |
| Phoenix Insurance Company | Phoenix Insurance Company | Narragansett (546): Narragansett 1930- (546) | TOP58010057 | 1/1/1967 | 1/1/1968 |
| Phoenix Insurance Company | Phoenix Insurance Company | Narragansett (546): Narragansett 1930- (546) | TOP58010057 | 1/1/1968 | 1/1/1969 |
| Phoenix Insurance Company | Phoenix Insurance Company | Narragansett (546): Narragansett 1930- (546) | TOP58010057 | 1/1/1969 | 1/1/1970 |
| QBE Insurance Corporation | Jamestown Mutual Insurance Company | Seneca Waterways (397): Otetiana 1943-2009 (397) | Unknown | 1/1/1957 | 1/1/1958 |
| QBE Insurance Corporation | Jamestown Mutual Insurance Company | Seneca Waterways (397): Otetiana 1943-2009 (397) | Unknown | 1/1/1958 | 1/1/1959 |
| QBE Insurance Corporation | Jamestown Mutual Insurance Company | Seneca Waterways (397): Otetiana 1943-2009 (397) | Unknown | 1/1/1959 | 1/1/1960 |
| QBE Insurance Corporation | Jamestown Mutual Insurance Company | Seneca Waterways (397): Otetiana 1943-2009 (397) | Unknown | 1/1/1960 | 1/1/1961 |
| QBE Insurance Corporation | Jamestown Mutual Insurance Company | Seneca Waterways (397): Otetiana 1943-2009 (397) | Unknown | 1/1/1961 | 1/1/1962 |
| QBE Insurance Corporation | Jamestown Mutual Insurance Company | Seneca Waterways (397): Otetiana 1943-2009 (397) | Unknown | 1/1/1962 | 1/1/1963 |
| QBE Insurance Corporation | Jamestown Mutual Insurance Company | Seneca Waterways (397): Otetiana 1943-2009 (397) | Unknown | 1/1/1963 | 4/1/1963 |
| QBE Insurance Corporation | Jamestown Mutual Insurance Company | Seneca Waterways (397): Otetiana 1943-2009 (397) | 63CGL9729 | 4/1/1963 | 4/1/1964 |
| QBE Insurance Corporation | Jamestown Mutual Insurance Company | Seneca Waterways (397): Otetiana 1943-2009 (397) | Unknown | 4/1/1964 | 4/1/1965 |
| QBE Insurance Corporation | Jamestown Mutual Insurance Company | Seneca Waterways (397): Otetiana 1943-2009 (397) | Unknown | 4/1/1965 | 4/1/1966 |
| QBE Insurance Corporation | Jamestown Mutual Insurance Company | Seneca Waterways (397): Otetiana 1943-2009 (397) | Unknown | 4/1/1966 | 4/1/1967 |
| QBE Insurance Corporation | Jamestown Mutual Insurance Company | Seneca Waterways (397): Otetiana 1943-2009 (397) | Unknown | 4/1/1967 | 4/1/1968 |
| QBE Insurance Corporation | Jamestown Mutual Insurance Company | Seneca Waterways (397): Otetiana 1943-2009 (397) | Unknown | 4/1/1968 | 4/1/1969 |
| QBE Insurance Corporation | Jamestown Mutual Insurance Company | Seneca Waterways (397): Otetiana 1943-2009 (397) | GLA18433 | 4/1/1969 | 4/1/1970 |
| SAFECO Insurance Company of America | SAFECO Ins. Co. of America | Crossroads of the West (590): Lake Bonneville 1951-1993 (589) | Unknown | 7/1/1970 | 7/1/1971 |
| Scottsdale Insurance Company | Scottsdale Insurance Company | Marin (035): Marin (035) | CPS3255537 | 1/1/1995 | 1/1/1996 |
| Security Mutual Insurance Company | Security Mutual Insurance Company | Longhouse (373): Cayuga County 1924-2009 (366) | CP9360 | 3/5/1991 | 3/4/1992 |
| Security Mutual Insurance Company | Security Mutual Insurance Company | Longhouse (373): Cayuga County 1924-2009 (366) | CP9360 | 3/5/1992 | 3/5/1993 |
| Security Mutual Insurance Company | Security Mutual Insurance Company | Longhouse (373): Cayuga County 1924-2009 (366) | CP9360 | 3/5/1993 | 3/5/1994 |
| Security Mutual Insurance Company | Security Mutual Insurance Company | Longhouse (373): Cayuga County 1924-2009 (366) | CP12613 | 3/5/1994 | 3/5/1995 |
| Security Mutual Insurance Company | Security Mutual Insurance Company | Longhouse (373): Cayuga County 1924-2009 (366) | CP12613 | 3/5/1995 | 3/5/1996 |
| Security Mutual Insurance Company | Security Mutual Insurance Company | Longhouse (373): Cayuga County 1924-2009 (366) | CP12613 | 3/5/1996 | 3/5/1997 |
| Security Mutual Insurance Company | Security Mutual Insurance Company | Longhouse (373): Cayuga County 1924-2009 (366) | CP0050259 | 3/5/1997 | 4/5/1997 |

Exhibit G
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| SPARTA Insurance Company | American Employers' Insurance Company | Voyageurs Area (286): Lake Superior 1959-1994 (286) | AW8504058 | 1/1/1973 | 1/1/1974 |
| SPARTA Insurance Company | American Employers' Insurance Company | Nevada Area (329): Nevada Area (329) | AFW050010 | 3/1/1973 | 3/1/1974 |
| SPARTA Insurance Company | American Employers' Insurance Company | Voyageurs Area (286): Lake Superior 1959-1994 (286) | AW8504063 | 1/1/1974 | 1/1/1975 |
| SPARTA Insurance Company | American Employers' Insurance Company | Michigan Crossroads (780): Wolverine 1925-1973 (711) | AWW451163 | 3/3/1980 | 3/3/1981 |
| SPARTA Insurance Company | American Employers' Insurance Company of Boston, Massachusetts | Cascade Pacific (492): Portland Area 1925-1966 (492) | CL562971 | 4/16/1945 | 4/16/1946 |
| SPARTA Insurance Company | American Employers' Insurance Company of Boston, Massachusetts | Cascade Pacific (492): Portland Area 1925-1966 (492) | CL562971 | 4/16/1946 | 4/16/1947 |
| SPARTA Insurance Company | American Employers' Insurance Company of Boston, Massachusetts | Cascade Pacific (492): Portland Area 1925-1966 (492) | CL562971 | 4/16/1947 | 11/15/1947 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Northern Star (250): Indianhead Council 1955-2005 (295) | 766JH0451 | 1/1/1961 | 1/1/1962 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Northern Star (250): Indianhead Council 1955-2005 (295) | Unknown | 1/1/1962 | 1/1/1963 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Northern Star (250): Indianhead Council 1955-2005 (295) | Unknown | 1/1/1963 | 1/1/1964 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Northern Star (250): Indianhead Council 1955-2005 (295) | Unknown | 1/1/1964 | 1/1/1965 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Northern Star (250): Indianhead Council 1955-2005 (295) | Unknown | 1/1/1965 | 1/1/1966 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Northern Star (250): Indianhead Council 1955-2005 (295) | Unknown | 1/1/1966 | 1/1/1967 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Northern Star (250): Indianhead Council 1955-2005 (295) | Unknown | 1/1/1967 | 1/1/1968 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Northern Star (250): Indianhead Council 1955-2005 (295) | Unknown | 1/1/1968 | 1/1/1969 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Alamo Area (583): Alamo Area (583) | 542AG6620 | 2/1/1968 | 2/1/1969 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Alamo Area (583): Alamo Area (583) | 542AG6865 | 7/29/1968 | 7/29/1969 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Northern Star (250): Indianhead Council 1955-2005 (295) | Unknown | 1/1/1969 | 1/1/1970 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Andrew Jackson (303): Andrew Jackson (303) | Unknown | 1/1/1970 | 1/1/1971 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Northern Star (250): Indianhead Council 1955-2005 (295) | Unknown | 1/1/1970 | 1/1/1971 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Northern Star (250): Indianhead Council 1955-2005 (295) | Unknown | 1/1/1971 | 1/1/1972 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Twin Rivers (364): Fort Orange-Uncle Sam 1963-1971 (364) | Unknown | 1/1/1971 | 1/1/1972 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Chief Seattle (609): Chief Seattle 1954- (609) | Unknown | 1/1/1972 | 1/1/1973 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Northern Star (250): Indianhead Council 1955-2005 (295) | Unknown | 1/1/1972 | 1/1/1973 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Chief Seattle (609): Chief Seattle 1954- (609) | Unknown | 1/1/1973 | 1/1/1974 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Daniel Webster (330): Daniel Webster (330) | Unknown | 1/1/1973 | 1/1/1974 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Northern Star (250): Indianhead Council 1955-2005 (295) | Unknown | 1/1/1973 | 1/1/1974 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Three Harbors (636): Milwaukee County 1929-2011 (629) | 648NA2353 | 10/1/1973 | 10/1/1974 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Chief Seattle (609): Chief Seattle 1954- (609) | Unknown | 1/1/1974 | 1/1/1975 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Daniel Webster (330): Daniel Webster (330) | Unknown | 1/1/1974 | 1/1/1975 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Great Rivers (653): Great Rivers 1951- (653) | Unknown | 1/1/1974 | 1/1/1975 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Inland Northwest (611): Inland Empire 1931-1987 (611) | Unknown | 1/1/1974 | 1/1/1975 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Northern Star (250): Indianhead Council 1955-2005 (295) | Unknown | 1/1/1974 | 1/1/1975 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Three Harbors (636): Milwaukee County 1929-2011 (629) | 648XA6131 | 3/12/1974 | 3/12/1975 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Three Harbors (636): Milwaukee County 1929-2011 (629) | 648NA2353 | 10/1/1974 | 10/1/1975 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Chief Seattle (609): Chief Seattle 1954- (609) | Unknown | 1/1/1975 | 1/1/1976 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Daniel Webster (330): Daniel Webster (330) | Unknown | 1/1/1975 | 1/1/1976 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Great Rivers (653): Great Rivers 1951- (653) | Unknown | 1/1/1975 | 1/1/1976 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Inland Northwest (611): Inland Empire 1931-1987 (611) | Unknown | 1/1/1975 | 1/1/1976 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Three Harbors (636): Milwaukee County 1929-2011 (629) | 648XA6131 | 3/12/1975 | 3/12/1976 |

Exhibit G
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Three Harbors (636): Milwaukee County 1929-2011 (629) | 648NA2353 | 10/1/1975 | 10/1/1976 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Chief Seattle (609): Chief Seattle 1954- (609) | Unknown | 1/1/1976 | 12/31/1976 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Great Rivers (653): Great Rivers 1951- (653) | Unknown | 1/1/1976 | 1/1/1977 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Sam Houston Area (576): Sam Houston Area (576) | Unknown | 1/1/1976 | 1/1/1977 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Three Harbors (636): Milwaukee County 1929-2011 (629) | 648XA6131 | 3/12/1976 | 10/1/1976 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Inland Northwest (611): Inland Empire 1931-1987 (611) | Unknown | 4/3/1976 | 4/3/1977 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Three Harbors (636): Milwaukee County 1929-2011 (629) | 648NA5036 | 10/1/1976 | 10/1/1977 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Chief Seattle (609): Chief Seattle 1954- (609) | 584JB6378 | 12/31/1976 | 12/31/1977 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Buffalo Trail (567): Buffalo Trail (567) | Unknown | 1/1/1977 | 1/1/1978 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Grand Columbia (614): North Central Washington 1924-1992 (613) | 584JB6952 | 1/1/1977 | 1/1/1978 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Great Rivers (653): Great Rivers 1951- (653) | Unknown | 1/1/1977 | 1/1/1978 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Pacific Harbors (612): Twin Harbors Area 1930-1993 (607) | Unknown | 1/1/1977 | 1/1/1978 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Quapaw Area (018): Quapaw Area 1927- (018) | Unknown | 1/1/1977 | 1/1/1978 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Sam Houston Area (576): Sam Houston Area (576) | Unknown | 1/1/1977 | 1/1/1978 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Unknown (N/A): Unknown (N/A) | 584JB6615 | 1/1/1977 | 1/1/1978 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Piedmont (420): Piedmont (420) | Unknown | 2/1/1977 | 2/1/1978 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Inland Northwest (611): Inland Empire 1931-1987 (611) | Unknown | 4/3/1977 | 4/3/1978 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Mount Baker (606): Evergreen Area 1941-1994 (606) | 684NA4503 | 5/17/1977 | 5/17/1978 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Three Harbors (636): Milwaukee County 1929-2011 (629) | 648NA5036 | 10/1/1977 | 10/1/1978 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Chief Seattle (609): Chief Seattle 1954- (609) | Unknown | 12/31/1977 | 12/31/1978 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Piedmont (420): Piedmont (420) | Unknown | 2/1/1978 | 2/1/1979 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Inland Northwest (611): Inland Empire 1931-1987 (611) | Unknown | 4/3/1978 | 4/3/1979 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Three Harbors (636): Milwaukee County 1929-2011 (629) | 648NA5036 | 10/1/1978 | 10/1/1979 |
| St. Paul Fire and Marine Insurance Company | St. Paul Fire and Marine Insurance Company | Piedmont (420): Piedmont (420) | Unknown | 2/1/1979 | 2/1/1980 |
| St. Paul Fire and Marine Insurance Company | St. Paul Insurance Company of Illinois | Abraham Lincoln (144): Abraham Lincoln (144) | 550TA8039 | 1/1/1977 | 1/1/1978 |
| St. Paul Mercury Insurance Company | St. Paul Mercury Insurance Company | Mid-America (326): Sioux City 1918-1926 (185) | Unknown | 6/10/1954 | 6/10/1955 |
| The Travelers Companies, Inc. | Phoenix of Hartford Insurance Companies | Minsi Trails (502): Delaware Valley Area 1932-1969 (510) | CC89896 | 5/16/1966 | 5/16/1967 |
| The Travelers Companies, Inc. | Phoenix of Hartford Insurance Companies | Minsi Trails (502): Delaware Valley Area 1932-1969 (510) | CC89896 | 5/16/1967 | 5/16/1968 |
| The Travelers Companies, Inc. | Phoenix of Hartford Insurance Companies | Minsi Trails (502): Delaware Valley Area 1932-1969 (510) | CC89896 | 5/16/1968 | 5/16/1969 |
| The Travelers Companies, Inc. | Travelers | Northern New Jersey (333): Bayonne 1918-1993 (332) | Unknown | 1/1/1961 | 1/1/1962 |
| TIG Insurance Company | Transamerica Insurance Company | Atlanta Area (092): Atlanta Area (092) | Unknown | 1/1/1975 | 1/1/1976 |
| TIG Insurance Company | Transamerica Insurance Company | Atlanta Area (092): Atlanta Area (092) | Unknown | 1/1/1976 | 1/1/1977 |
| TIG Insurance Company | Transamerica Insurance Company | Atlanta Area (092): Atlanta Area (092) | T68785457 | 1/1/1976 | 1/1/1977 |
| TIG Insurance Company | Transamerica Insurance Company | Atlanta Area (092): Atlanta Area (092) | Unknown | 1/1/1977 | 1/1/1978 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Greater Hudson Valley (388): Siwanoy 1922-1958 (401) | Unknown | 1/1/1953 | 1/1/1954 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Greater Hudson Valley (388): Siwanoy 1922-1958 (401) | Unknown | 1/1/1954 | 1/1/1955 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Greater Hudson Valley (388): Siwanoy 1922-1958 (401) | Unknown | 1/1/1955 | 1/1/1956 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Greater Hudson Valley (388): Siwanoy 1922-1958 (401) | Unknown | 1/1/1956 | 1/1/1957 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Greater Hudson Valley (388): Siwanoy 1922-1958 (401) | Unknown | 1/1/1957 | 1/1/1958 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Greater Hudson Valley (388): Siwanoy 1922-1958 (401) | Unknown | 1/1/1958 | 1/1/1959 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Greater Hudson Valley (388): Siwanoy-Bronx Valley 1958-1962 (401) | Unknown | 1/1/1959 | 1/1/1960 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Greater Hudson Valley (388): Siwanoy-Bronx Valley 1958-1962 (401) | Unknown | 1/1/1960 | 1/1/1961 |

Exhibit G
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Greater Hudson Valley (388): Siwanoy-Bronx Valley 1958-1962 (401) | Unknown | 1/1/1961 | 1/1/1962 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Mountain West (106): Snake River -2020 (111) | Unknown | 1/1/1961 | 1/1/1962 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Greater Hudson Valley (388): Hutchinson River 1962-1973 (401) | Unknown | 1/1/1962 | 1/1/1963 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Mountain West (106): Snake River -2020 (111) | Unknown | 1/1/1962 | 1/1/1963 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Greater Hudson Valley (388): Hutchinson River 1962-1973 (401) | Unknown | 1/1/1963 | 1/1/1964 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Mountain West (106): Snake River -2020 (111) | Unknown | 1/1/1963 | 1/1/1964 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Greater Hudson Valley (388): Hutchinson River 1962-1973 (401) | Unknown | 1/1/1964 | 1/1/1965 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Mountain West (106): Snake River -2020 (111) | Unknown | 1/1/1964 | 1/1/1965 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Washington Crossing (777): Bucks County 1927-2015 (777) | Unknown | 1/1/1964 | 1/1/1965 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Greater Hudson Valley (388): Hutchinson River 1962-1973 (401) | Unknown | 1/1/1965 | 1/1/1966 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Mountain West (106): Snake River -2020 (111) | Unknown | 1/1/1965 | 1/1/1966 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Greater Hudson Valley (388): Hutchinson River 1962-1973 (401) | Unknown | 1/1/1966 | 1/1/1967 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Buckskin (617): Buckskin 1949- (617) | 29AL010580 | 4/10/1966 | 4/10/1967 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Greater Hudson Valley (388): Hutchinson River 1962-1973 (401) | Unknown | 1/1/1967 | 1/1/1968 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Green Mountain (592): Long Trail 1933-1972 (592) | 09AL134423 | 6/25/1968 | 6/25/1969 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Greater Hudson Valley (388): Washington Irving 1951-1973 (388) | 74AL141036 | 2/1/1969 | 2/1/1970 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Minsi Trails (502): Minsi Trails 1968- (502) | 44CA115201 | 4/20/1969 | 4/20/1970 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Green Mountain (592): Long Trail 1933-1972 (592) | 09AL137072 | 6/25/1969 | 6/25/1970 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Greater Hudson Valley (388): Washington Irving 1951-1973 (388) | 74AL141036 | 2/1/1970 | 2/1/1971 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Minsi Trails (502): Minsi Trails 1968- (502) | Unknown | 4/20/1970 | 4/20/1971 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Buffalo Trace (156): Buffalo Trace 1955- (156) | Unknown | 1/1/1971 | 1/1/1972 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Green Mountain (592): Long Trail 1933-1972 (592) | 9AL141700 | 6/25/1971 | 6/25/1972 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Buffalo Trace (156): Buffalo Trace 1955- (156) | Unknown | 1/1/1972 | 1/1/1973 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Buffalo Trace (156): Buffalo Trace 1955- (156) | Unknown | 1/1/1973 | 1/1/1974 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Buffalo Trace (156): Buffalo Trace 1955- (156) | Unknown | 1/1/1974 | 1/1/1975 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | New Birth of Freedom (544): Keystone Area 1948-2010 (515) | Unknown | 1/1/1975 | 1/1/1976 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Northeastern Pennsylvania (501): Penn Mountains 1970-1990 (522) | 44AB221317 | 12/31/1976 | 12/31/1977 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Longhouse (373): Seaway Valley 1982-1995 (403) | 45BY1004977 85BCA | 1/1/1991 | 1/1/1992 |
| Travelers Casualty and Surety Company | Aetna Casualty and Surety Company | Piedmont (420): Piedmont (420) | 025GL2140401 7CCS | 6/15/1991 | 6/14/1992 |
| Travelers Indemnity Company | Travelers Indemnity Company | Greater Hudson Valley (388): Siwanoy 1922-1958 (401) | Unknown | 8/1/1950 | 8/1/1951 |
| Travelers Indemnity Company | Travelers Indemnity Company | Northern New Jersey (333): Bayonne 1918-1993 (332) | Unknown | 1/1/1960 | 1/1/1961 |
| Travelers Indemnity Company | Travelers Indemnity Company | Northern New Jersey (333): Bayonne 1918-1993 (332) | SBL/MSL521793 | 11/1/1962 | 11/1/1963 |
| Travelers Indemnity Company | Travelers Indemnity Company | Five Rivers (375): Sullivan Trail 1947-1991 (375) | Unknown | 1/1/1963 | 1/1/1964 |
| Travelers Indemnity Company | Travelers Indemnity Company | Five Rivers (375): Sullivan Trail 1947-1991 (375) | Unknown | 1/1/1964 | 1/1/1965 |
| Travelers Indemnity Company | Travelers Indemnity Company | Five Rivers (375): Sullivan Trail 1947-1991 (375) | Unknown | 1/1/1965 | 1/1/1966 |
| Travelers Indemnity Company | Travelers Indemnity Company | Longhouse (373): Cayuga County 1924-2009 (366) | Unknown | 1/1/1968 | 1/1/1969 |
| Travelers Indemnity Company | Travelers Indemnity Company | Narragansett (546): Narragansett 1930- (546) | ND6619859 | 1/1/1970 | 1/1/1971 |
| Travelers Indemnity Company | Travelers Indemnity Company | Narragansett (546): Narragansett 1930- (546) | ND6619859 | 1/1/1971 | 1/1/1972 |
| Travelers Indemnity Company | Travelers Indemnity Company | Narragansett (546): Narragansett 1930- (546) | ND6619859 | 1/1/1972 | 1/1/1973 |
| Travelers Indemnity Company | Travelers Indemnity Company | Laurel Highlands (527): Allegheny Trails 1967-1993 (527) | 650668A7113IND | 1/1/1973 | 1/1/1974 |
| Travelers Indemnity Company | Travelers Indemnity Company | Laurel Highlands (527): Allegheny Trails 1967-1993 (527) | 650668A7113IND | 1/1/1974 | 1/1/1975 |
| Travelers Indemnity Company | Travelers Indemnity Company | Laurel Highlands (527): Allegheny Trails 1967-1993 (527) | CUP950A1494 | 1/1/1974 | 1/1/1975 |
| Travelers Indemnity Company | Travelers Indemnity Company | Laurel Highlands (527): Allegheny Trails 1967-1993 (527) | 650951A3733IND75 | 1/1/1975 | 1/1/1976 |

Exhibit G
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Travelers Indemnity Company | Travelers Indemnity Company | Laurel Highlands (527): Allegheny Trails 1967-1993 (527) | CUP950A1495 | 1/1/1975 | 1/1/1976 |
| Travelers Indemnity Company | Travelers Indemnity Company | Longs Peak (062): Longs Peak 1975- (062) | Unknown | 1/1/1975 | 1/1/1976 |
| Travelers Indemnity Company | Travelers Indemnity Company | Greater St. Louis Area (312): Lincoln Trails 1939 2018 (121) | Unknown | 1/1/1976 | 1/1/1977 |
| Travelers Indemnity Company | Travelers Indemnity Company | Laurel Highlands (527): Allegheny Trails 1967-1993 (527) | 650951A3733IND76 | 1/1/1976 | 1/1/1977 |
| Travelers Indemnity Company | Travelers Indemnity Company | Laurel Highlands (527): Allegheny Trails 1967-1993 (527) | 650951A3733IND77 | 1/1/1977 | 1/1/1978 |
| Travelers Indemnity Company | Travelers Indemnity Company | Nevada Area (329): Nevada Area (329) | 650225A5294IND77 | 4/12/1977 | 4/1/1978 |
| Travelers Indemnity Company | Travelers Indemnity Company | Longs Peak (062): Longs Peak 1975- (062) | Unknown | 1/1/1981 | 1/1/1982 |
| Travelers Indemnity Company | Travelers Indemnity Company | Longs Peak (062): Longs Peak 1975- (062) | Unknown | 1/1/1981 | 1/1/1982 |
| Travelers Indemnity Company | Travelers Indemnity Company | Twin Valley (283): Twin Valley 1969- (283) | 660845F6308COF90 | 4/1/1990 | 4/1/1991 |
| United States Fidelity and Guaranty Company | United States Fidelity & Warranty Company | Coronado Area (192): Coronado Area (192) | CGL235298 | 6/28/1961 | 6/28/1962 |
| United States Fidelity and Guaranty Company | United States Fidelity & Warranty Company | Coronado Area (192): Coronado Area (192) | Unknown | 6/28/1962 | 6/28/1963 |
| United States Fidelity and Guaranty Company | United States Fidelity & Warranty Company | Coronado Area (192): Coronado Area (192) | Unknown | 6/28/1963 | 6/28/1964 |
| United States Fidelity and Guaranty Company | United States Fidelity & Warranty Company | Coronado Area (192): Coronado Area (192) | Unknown | 6/28/1964 | 6/28/1965 |
| United States Fidelity and Guaranty Company | United States Fidelity & Warranty Company | Coronado Area (192): Coronado Area (192) | 6GA324983 | 6/28/1965 | 6/28/1966 |
| United States Fidelity and Guaranty Company | United States Fidelity and Guaranty Company | Northern Lights (429): Red River Valley 1925-1974 (429) | 20011 | 6/1/1949 | 6/1/1950 |
| United States Fidelity and Guaranty Company | United States Fidelity and Guaranty Company | Northern Lights (429): Red River Valley 1925-1974 (429) | CGA28599 | 6/1/1950 | 6/1/1951 |
| United States Fidelity and Guaranty Company | United States Fidelity and Guaranty Company | Northern Lights (429): Red River Valley 1925-1974 (429) | 42075 | 6/1/1951 | 6/1/1952 |
| United States Fidelity and Guaranty Company | United States Fidelity and Guaranty Company | Northeast Iowa (178): Northeast Iowa (178) | Unknown | 1/1/1974 | 1/1/1975 |
| United States Fidelity and Guaranty Company | United States Fidelity and Guaranty Company | Old North State (070): Cherokee 1923-1994 (417) | Unknown | 1/1/1974 | 1/1/1975 |
| United States Fidelity and Guaranty Company | United States Fidelity and Guaranty Company | Mount Baker (606): Mount Baker 1994- (606) | Unknown | 1/1/1975 | 1/1/1976 |
| United States Fidelity and Guaranty Company | United States Fidelity and Guaranty Company | Mount Baker (606): Mount Baker 1994- (606) | Unknown | 1/1/1975 | 1/1/1976 |
| United States Fidelity and Guaranty Company | United States Fidelity and Guaranty Company | Northeast Iowa (178): Northeast Iowa (178) | Unknown | 1/1/1975 | 1/1/1976 |
| United States Fidelity and Guaranty Company | United States Fidelity and Guaranty Company | Old North State (070): Cherokee 1923-1994 (417) | Unknown | 1/1/1975 | 1/1/1976 |
| United States Fidelity and Guaranty Company | United States Fidelity and Guaranty Company | Old North State (070): Cherokee 1923-1994 (417) | Unknown | 1/1/1976 | 1/1/1977 |
| United States Fidelity and Guaranty Company | United States Fidelity and Guaranty Company | Greater Wyoming (638): Central Wyoming 1918-2016 (638) | 1CCA35720 | 1/1/1977 | 1/1/1978 |
| United States Fidelity and Guaranty Company | United States Fidelity and Guaranty Company | Los Padres (053): Santa Lucia Area 1939-1994 (056) | 1CCA16993 | 1/15/1977 | 1/15/1978 |
| United States Fidelity and Guaranty Company | United States Fidelity and Guaranty Company | Longhouse (373): Cayuga County 1924-2009 (366) | 13900377194 | 6/1/1977 | 6/1/1978 |
| United States Fire Insurance Company | U.S. Fire Insurance Company | South Texas (577): Gulf Coast 1929-2002 (577) | CGL484408 | 5/16/1966 | 5/16/1967 |
| United States Fire Insurance Company | U.S. Fire Insurance Company | South Texas (577): Gulf Coast 1929-2002 (577) | Unknown | 5/16/1967 | 5/16/1968 |
| United States Fire Insurance Company | U.S. Fire Insurance Company | South Texas (577): Gulf Coast 1929-2002 (577) | Unknown | 5/16/1968 | 5/16/1969 |
| United States Fire Insurance Company | U.S. Fire Insurance Company | South Texas (577): Gulf Coast 1929-2002 (577) | Unknown | 5/16/1969 | 5/16/1970 |
| United States Fire Insurance Company | U.S. Fire Insurance Company | East Texas Area (585): East Texas Area (585) | GA414474 | 5/15/1970 | 5/15/1971 |
| United States Fire Insurance Company | U.S. Fire Insurance Company | South Texas (577): Gulf Coast 1929-2002 (577) | Unknown | 5/16/1970 | 5/16/1971 |
| United States Fire Insurance Company | U.S. Fire Insurance Company | East Texas Area (585): East Texas Area (585) | GA414474 | 5/15/1971 | 5/15/1972 |
| United States Fire Insurance Company | U.S. Fire Insurance Company | South Texas (577): Gulf Coast 1929-2002 (577) | Unknown | 5/16/1971 | 1/1/1972 |
| United States Fire Insurance Company | U.S. Fire Insurance Company | Last Frontier (480): Black Beaver 1930-1996 (471) | DCL726041 | 12/31/1974 | 12/31/1975 |
| United States Fire Insurance Company | U.S. Fire Insurance Company | Last Frontier (480): Black Beaver 1930-1996 (471) | DCL726041 | 12/31/1975 | 12/31/1976 |
| United States Fire Insurance Company | U.S. Fire Insurance Company | Mountain West (106): Ore-Ida 1933-2020 (106) | 1027493 | 1/1/1976 | 1/1/1977 |
| United States Fire Insurance Company | U.S. Fire Insurance Company | Mountain West (106): Ore-Ida 1933-2020 (106) | CAD0036 | 1/1/1976 | 1/1/1977 |
| United States Fire Insurance Company | U.S. Fire Insurance Company | Last Frontier (480): Black Beaver 1930-1996 (471) | DCL726041 | 12/31/1976 | 12/31/1977 |
| Wausau General Insurance Company | Illinois Employers Insurance of Wausau | Pathway to Adventure (456): Chicago Area 1930-2016 (118) | 77GA14332 | 9/12/1977 | 1/1/1978 |
| Westport Insurance Corporation | Manhattan Fire & Marine Insurance Company (The) | Longhouse (373): Cayuga County 1924-2009 (366) | Unknown | 1/1/1959 | 1/1/1960 |

Exhibit G
Local Council Policies

| Defendant Insurer | Insurer that Issued the Policy | Current Council: Predecessor Council | Policy Number | Start Date | End Date |
|---|---|---|---|---|---|
| Westport Insurance Corporation | Manhattan Fire & Marine Insurance Company (The) | Longhouse (373): Cayuga County 1924-2009 (366) | A337256A208 212 | 1/1/1960 | 1/1/1961 |